Law Offices of Beth S. Dorris
Beth S. Dorris, State Bar No. 115798
Gerald Greengard, State Bar No. 125741
Email: beth.dorris@aol.com
3226 Mandeville Canyon Rd.
Los Angeles, CA 90049
Tel: (310) 476-4761
Fax: (877) 433-4154
Attorneys for Plaintiff and Counter-Defendant
REV 973, LLC, and Third Party Defendants
REVERE FINANCIAL CORPORATION and
JERROLD A. FINE

## UNITED STATES DISTRICT COURT
## CENTRAL DISTRICT OF CALIFORNIA – WESTERN DIVISION

| | |
|---|---|
| REV 973, LLC, a California limited liability company,<br><br>                    Plaintiff,<br><br>         vs.<br><br>John Mouren-Laurens, an individual; et al.,<br><br>                    Defendants.<br><br>_____<br><br>And related counter- and cross- actions | CASE NO.: CV 98-10690 DSF (Ex)<br><br>**FIRST AMENDED JOINT EXHIBIT LIST**<br><br>Assigned for all purposes to:<br>Hon. Dale S. Fischer<br><br>Pretrial Conference Date: April 4, 2022<br>Time: 1:30 p.m.:<br>Ctrm: 7D<br><br>Trial Date: May 31, 2021 |

**FIRST AMENDED JOINT EXHIBIT LIST**

1   DATED: December 30, 2021

2

Respectfully submitted,
Law Offices of Beth S. Dorris

3

By:  _/s/ Beth S. Dorris_

4

Beth S. Dorris
Attorneys for Plaintiff and Counter-

5

Defendant Rev 973, LLC, Revere Financial
Corporation, and Jerrold A. Fine

6

7

8

THE CRONIN LAW GROUP

9

By: /s/ Timothy C. Cronin

10

TIMOTHY C. CRONIN
Attorneys for Defendants, Counterclaimants,

11

Cross-Claimants, Cross-Defendants, and
Third-Party Plaintiffs, NICOLE MOUREN-

12

LAURENS AS ADMINISTRATOR OF

13

THE ESTATE OF EMMA MOUREN-
LAURENS, and CLAUDINE MOUREN-

14

LAURENS AS ADMINISTRATOR OF

15

THE ESTATE OF JOSEPH MOUREN-
LAURENS

16

17

THE STANZLER LAW GROUP

18

By: /s/ Jordan S. Stanzler

19

JORDAN S. STANZLER
Attorneys for Defendants, Counterclaimants,

20

Cross-Claimants, Cross-Defendants, and
Third-Party Plaintiffs MOUREN-LAURENS

21

OIL COMPANY, JOHN MOUREN-

22

LAURENS, and MIREILLE MOUREN-
LAURENS

23

24

25

26

27

28

1
**FIRST AMENDED JOINT EXHIBIT LIST**

1

2                                     FITZGERALD YAP KREDITOR

3

4

By: /s/ Eric P.  Francisconi
       ERIC P. FRANCISCONI
Attorneys for LEACH OIL COMPANY,
LEACH PROPERTY MANAGEMENT,
ROYLEACH (DECEASED) AND
PATRICIA LEACH

5

6

7

8   Pursuant to United States District Court, Central District of California, Local Rule 5-
4.3.4(2)(i), the filer attests that all signatories listed on this document, and on whose
9   behalf the filer is submitting this document, concur in the filing's content and have
authorized the filing.
10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

**FIRST AMENDED JOINT EXHIBIT LIST**

| JOINT EXHIBIT LIST | | | |
|---|---|---|---|
| **Exhibit Number** | **Document Description** | **Date Identified** | **Date Admitted** |
| 1 | May 8, 2020 Expert Report prepared by Catherine J. Quinn        5/8/2020 | | |
| 2 | June 15, 2020 Rebuttal to Rev973's Environmental Expert Report prepared by Catherine J. Quinn        6/15/2020 | | |
| 3 | June 15, 2020 Rebuttal to Mouren-Laurens Parties' Expert Report prepared by Catherine J. Quinn      6/15/2020 | | |
| 4 | Subpoenaed documents from Water Quality Control | | |
| 5 | Subpoenaed documents from Water Quality Control | | |
| 6 | Subpoenaed documents from Water Quality Control | | |
| 7 | Subpoenaed documents from Water Quality Control | | |
| 8 | Subpoenaed documents from Water Quality Control | | |
| 9 | Subpoenaed documents from Water Quality Control | | |
| 10 | REV 039522-039761    2001-01-19 AEI Rev 973 Phase II Report 1/19/2001 | | |
| 11 | CA EPA, SWRCB, 2018. F.A.A.S.T. Pre-Application for Grant Funding, submitted by Eric Francisconi and Catherine J. Quinn on the behalf of Leach Oil Company, to comply with CAO No. R4-2014-0118 at Leach Oil Company Site 625 E. Compton Blvd -15006 S. Avalon Blvd., City of Compton, Los Angeles County, California, submitted on February 20, 2018, 19 pages plus attachments.        2018 | | |
| 12 | LARWQCB, 2014 CAO No. R4-2014-0117        9/19/2014 | | |
| 13 | LARWQCB, 2020. Review of Technical Report Pursuant to  CAO No. R4-2014-0117 | | |

| 14 | REV 038313-038527    2000-02-11 CGS T&M Phase II - Volume 1        2/11/2000 | | |
| 15 | REV 038528-039050    2000-02-11 CGS T&M Phase II - Volume 2        2/11/2000 | | |
| 16 | REV 039051-039521    2000-02-11 CGS T&M Phase II - Volume 3        2/11/2000 | | |
| 17 | DTSC-EnviroStor, The Former Goldberg Metal Refining Site, ChemTrans Chlorinated Solvent History and Findings, 2 pages. | | |
| 18 | Environ International Corporation, 2008. DRAFT Site Conceptual Model Report, prepared for Barnes Crosby FitzGerald and Zeman, dated November 12, 2008, 74 pgs, 11/12/2008 | | |
| 19 | John Manzo & Associates, 1989. Oil Wells Correspondence; Re: Gardena Oil Company 14800 So. Avalon, issued to Department of Public Works, Mr. Carl Sjoberg, dated March 21, 1989, and Gardena Oil Company, Well Production Site, 14800 S. Avalon Blvd. Gardena, CA, issued to Mr. Jim Ross, Regional Water Quality Control Board, dates March 6, 1989, 15 pages plus appendices.        3/21/1998 | | |
| 20 | REV 037931-037962    1994-12-30 MRM TFS Phase I Report    12/30/1994 | | |
| 21 | REV 037963-038312    1996-03-22 MRM SHG Phase II  3/22/1996 | | |
| 22 | PES SARP  4/8/2020 | | |
| 23 | REV 048990-049280    2019 Q1 Groundwater Report  4/8/2020 | | |
| 24 | REV 050368-050536    2020 Mar Groundwater Report        4/15/2020 | | |
| 25 | PES RAP        1/6/2020 | | |
| 26 | Quinn Environmental Strategies, Inc., 2010. Summary Report of Interim Remediation at the Leach Oil Company Property, 625 East Compton Boulevard, Los Angeles, California, prepared for Eric Francisconi, Esq., Barnes Crosby FitzGerald and Zeman, | | |

**JOINT EXHIBIT LIST**

| | | | |
|---|---|---|---|
| | dated December 30, 2010, 84 pages plus appendices.          12/30/2010 | | |
| 27 | REV 037792-037798    1987-12-16 Ralph Stone MLOC Operation Mediation          12/16/1987 | | |
| 28 | REV 037799-037805    1987-12-16 Ralph Stone MLOC Operation Mediation – Addendum          12/16/1987 | | |
| 29 | REV 037806-037865    1989-04-26 Ralph Stone Groundwater Monitoring Plan          4/26/1989 | | |
| 30 | REV 037866-037930    1990-05-08 Ralph Stone MLOC Remediation Proposal          5/8/1990 | | |
| 31 | Trillium, Inc., 2002. Remedial Investigation Work Plan, prepared for The Combines Sites Leach Oil Co. and The Former Mourens-Laurens Oil Co. Compton, CA, dated June 9, 2002, 90 pages plus appendices.          6/9/2002 | | |
| 32 | REV 039762-041321    2006-12-01 WEI Partners JASC1P Report          12/1/2006 | | |
| 32 | REV 041322-042434    2009-07-06 WEI Partners JASC2P Report          7/6/2009 | | |
| 34 | REV 042435-044507    2011-01-19 WEI Partners JASC3P Report          1/19/2011 | | |
| 35 | REV 044508-044639    2012-11-07 WEI Partners JASC4P Report T6          11/7/2012 | | |
| 36 | REV 044640-044955    2013-06-07 WEI Partners JAS31P Report CO4          6/7/2013 | | |
| 37 | Site Photographs | | |
| 38 | Official NOV from County of LA Dept of Health Services dated January 23, 1997          1/23/1997 | | |
| 39 | Official NOV from County of LA Dept of Health Services dated June 23, 1997          6/23/1997 | | |
| 40 | Official NOV from County of LA Dept of Health Services dated July 7, 1997          7/7/1997 | | |

**JOINT EXHIBIT LIST**

| | | | |
|---|---|---|---|
| 41 | REV 037661-037758    Partner    Invoices-Redacted | | |
| 42 | REV 037759-037772    Printing Invoices-Redacted | | |
| 43 | REV 037773-037778    Printing 2 Invoices-Redacted | | |
| 44 | REV 037779-037790    WEI JASC Invoices-Redacted | | |
| 45 | REV 044956-044981    Final CAO R4 2014-0117       9/27/2014 | | |
| 46 | REV 044982-045297    Waterstone Investigation Report June 2013       6/7/2013 | | |
| | | | |
| 49 | REV 045308    SCAQMD NOV No. Z-37372    9/13/1988 | | |
| 50 | REV 045309-045315    SCAQMD NOV Report    9/13/1988 | | |
| 51 | REV 045316    SCAQMD NOV No. Z-37371    9/13/1988 | | |
| 52 | REV 045317-045322    SCAQMD NOV Report    9/13/1988 | | |
| 53 | REV 045323    SCAQMD NOV No. L-06020    8/7/1991 | | |
| 54 | REV 045324-045330    SCAQMD NOV Report    8/7/1991 | | |
| 55 | REV 045331-045335    SCAQMD Report Form    8/20/1991 | | |
| 56 | REV 045336    SCAQMD Correspondence to MLOC    10/28/1991 | | |
| 57 | REV 045337-045346    SCAQMD Prosecutor's Office Correspondence 3/28/1997 | | |
| 58 | REV 045347    SCAQMD NOV No. P-15098    3/27/1998 | | |
| 59 | REV 045348 SCAQMD NOV Report 3/27/1998 | | |
| 60 | REV 045349-045352    SCAQMD Complaint Report | | |
| 61 | REV 045353-045403    Lab Analysis Documents | | |

| 62 | REV 045404-045418   SCAQMD Complaint Forms | | |
| 63 | REV 045419-045440   SCAQMD Complaint Reports | | |
| 64 | REV 045441-045490   Documents re: MLOC Permit | | |
| 65 | REV 045491-045515   Documents re: MLOC Permit | | |
| 66 | REV 045516-045536   DTSC Statement of Facts 2/6/1985 | | |
| 67 | REV 045537-045538   Handwritten Notes of Inspector Agency  2/6/1985 | | |
| 68 | REV 045539-045548   Compliance Monitoring 2/6/1985 | | |
| 69 | REV 045549   LAC Sanitation Inspection File  2/9/1976 | | |
| 70 | REV 045550   LAC Sanitation Inspection File 12/6/1985 | | |
| 71 | REV 045551-045552   LAC Sanitation Inspection File  7/5/1991 | | |
| 72 | REV 045553-045554   LAC Sanitation Inspection File 8/4/1997 | | |
| 73 | REV 045555-045556   F&G Photographic Log | | |
| 74 | REV 045557-045582   F&G MLOC Corporate Documents | | |
| 75 | REV 045583-045588   F&G Spill Report 12/23/1995 | | |
| 76 | REV 045589-045593   F&G CAO 12/24/1995 | | |
| 77 | REV 045594-045603   F&G Supplement to Report 1/3/1996 | | |
| 78 | REV 045604-045605   F&G Memorandum re Incident 1/3/1996 | | |
| 79 | REV 045606-045608   F&G Lab Tests | | |
| 80* | REV 045609-045686  F&G Cost Summary 10/22/1996 | | |
| 81 | REV 045687-045737   LACFD Affidavit for Search Warrant 2/5/1985 | | |
| 82 | REV 045738-045799   LACFD Grounwater Monitoring Plan   4/26/1989 | | |

**JOINT EXHIBIT LIST**

| 83* | REV 045800-045813 LACFD Haz. Mat. Business Plan 12/27/1991 | | |
| 84 | REV 045814-045815   LACFD HAZMAT Emergency Incident Report   3/10/1992 | | |
| 85 | REV 045816-045820   LACFD Report Forms   10/22/1993 | | |
| 86 | REV 045821   LACFD Request for Service 12/2/1993 | | |
| 87 | REV 045822   LACFD NOV   8/30/1994 | | |
| 88 | *REV 045823-045836   LACFD Industrial Safety Resources Documents   9/27/1994 | | |
| 89 | REV 045837-045841   LACFD Haz. Mat. Incident report   2/25/1995 | | |
| 90 | REV 045842-045848   LACFD Haz. Mat. Incident report   9/29/1995 | | |
| 91 | REV 045849-045851   LACFD Haz. Mat. Incident report   12/23/1995 | | |
| 92 | REV 045852-045879   LACFD Report Summary   3/22/1996 | | |
| 93 | REV 045880-046225 Phase II ESA Report 2/7/1996 | | |
| 94 | REV 046226   LACFD Correspondence w/ LAC DA 4/16/1996 | | |
| 95 | REV 046227-046293   LACFD Search Warrant 5/22/1996 | | |
| 96 | REV 046294-046303 MLOC Employee Interview   with Agency 5/23/1996 | | |
| 97 | REV 046304-046411  Agency Photolog 5/23-24/96 | | |
| 98 | REV 046412-046413   Correspondence of Agency w/ John Mouren-Laurens 5/24/1996 | | |
| 99 | REV 046414-046416   LACFD Report of Investigation   5/28/1996 | | |
| 100 | REV 046417-046419   LACFD Report of Investigation   5/30/1996 | | |
| 101 | REV 046420-046421   LACFD Report of Investigation   6/21/1996 | | |
| 102 | REV 046422-046435   LACFD Report of Inspection   6/30/1996 | | |
| 103 | REV 046436-046624   Lab Results | | |

**JOINT EXHIBIT LIST**

| 104 | REV 046625-046627    Proposed Order vs. MLOC    11/6/1998 | | |
|-----|-----|-----|-----|
| 105 | REV 046628-046629    LACFD Correspondence w/ LACDA    2/1/1999 | | |
| 106 | REV 046630-046680    Lab Reports, | | |
| 107 | REV 047277    Rev 973 Articles | | |
| 108 | REV 047278-047287    Rev 973 Annual Filing for SOS #1 | | |
| 109 | REV 047288    WB 000123    1987 MLOC CAO Cover Sheet 11/20/1987 | | |
| 110 | REV 047289-047292    MLOC Bankruptcy 1991 | | |
| 111 | REV 047293-047308    Complaint for Unlawful Detainer    10-Mar-98 | | |
| 112 | REV 047309-047310    Notice of Termination of Tenancy    6-Feb-98 | | |
| 113 | REV 047311-047313    First Deed of Trust 10-Feb-96 | | |
| 114 | REV 047314    Memorandum from Victor Stark    9-Oct-96 | | |
| 115 | REV 047315-047322    Loan Data Sheet 13-Aug-96 | | |
| 116 | REV 047323    High Risk Asset Summary | | |
| 117 | REV 047324    FDIC Environmental Report Evaluation    18-Apr-96 | | |
| 118 | REV 047325-047326    Letter from M. Virani to B. Neas, Re: MLOC Loan    5-Aug-93 | | |
| 119 | REV 047327-047344    UST Checklist 8/16/1993 | | |
| 120 | REV 047345-047346    RTC Memo    6-Jun-95 | | |
| 121 | REV 047347-047349    Property Assessment for Southwest Harvard Group 25-Nov-94 | | |
| 122* | *REV 047350    MLOC Bankruptcy 7/23/1994 | | |
| 123* | *REV 047351-047370    MRM Correspondances    11/13/1995 | | |
| 124* | *REV 047371-047386    JML/MML 1992 Tax Return - Redacted    1992 | | |

**JOINT EXHIBIT LIST**

| 125* | *REV 047387--047389    JML/MML Credit Request    13-Dec-83 | | |
| 126 | REV 047390 Letter from B. Neas to L. Manning    12-Aug-93 | | |
| 127 | REV 047391-047397    Declaration of J. Fine in Support of Default Judgement    30-Apr-98 | | |
| 128 | REV 047398-047401    Notice of Trustee's Sale    8-Jan-98 | | |
| 129 | REV 047402-047405    First Deed of Trust to Rev 973    10-Feb-98 | | |
| 130 | REV 047406-047418    Rev 973's summons and complaint for unlawful detainer against John ML and MLOC    10-Mar-98 | | |
| 131 | REV 047419-047430    John ML and MLOC's no contest plea (People v. Mouren-Laurens)    6 Nov 98 - 26 Jan 99 | | |
| 132 | REV 047431-047432    Individual Grant Deed    24-Sep-98 | | |
| 133 | REV 047433-047443    Rev 973's verified complaint    11-Mar-98 | | |
| 134 | *REV 047444-047445    Judgement by default for Rev 973    26-Aug-98 | | |
| 135 | *REV 047446-047447    Stipulation to set aside default and default judgement order 15-Oct-98 | | |
| 136 | REV 047448-047458    Ninety days notice by Rev 973    18-Mar-02 | | |
| 137 | REV 047459-047468    Notice of intent by Rev 973    18-Mar-02 | | |
| 138 | REV 047469-047480    RCRA sixty days notice by Rev 973    18-Mar-02 | | |
| 139 | REV 047481-047490    Proposition 65 sixty days notice by Rev 973    18-Mar-02 | | |
| 140 | REV 047491    Report of civil complaint filing by Rev 973    19-Jun-02 | | |
| 141 | REV 047492-047630    Rev 973's Property History Mar-02-1998    Aug-99 | | |
| 142 | *REV047631-047636    Site access agreement    28-Jun-99 | | |

**JOINT EXHIBIT LIST**
10

| 143 | REV 047637-047673    Trillium Invoice 13-May-02 | | |
|---|---|---|---|
| 144 | REV 047674-047720    Trillium Invoice 14-Jun-02 | | |
| 145 | REV 047721-047759    Trillium Invoice 12-Jul-02 | | |
| 146 | Rev 047760-047770    Trillium Invoice    9-Aug-02 | | |
| 147 | REV 047771    Individual Grant Deed    29-Jul-79 | | |
| 148 | REV 047772-047774    Promissory Note Secured by Deed of Trust    27-Jan-84 | | |
| 149 | REV 047775-047778    Deed of Trust    9-Feb-84 | | |
| 150 | REV 047779    Corporation Assignment of Deed of Trust    20-Oct-97 | | |
| 151 | REV 047780-047781    Letter from Jaffe, Trutanich, Scatena, & Blum to RFC    12-Dec-97 | | |
| 152 | REV 047782    Letter from MMG to Jaffe, Trutanich, Scatena, & Blum    17-Dec-97 | | |
| 153 | REV 047783-047786    Notice of Trustee's Sale    8-Jan-98 | | |
| 154 | REV 047787-047790    Trustee's Deed Upon Sale    10-Feb-98 | | |
| 155 | REV 047791-048331    Inv Reimbursement Redacted    Reimbursement Request Invoices - Redacted | | |
| 156 | REV 048332-048337    Inv AEI | | |
| 157 | REV 048338-048356    Inv AEI Telecom | | |
| 158 | REV 048357-048408    Inv GLG Gallagher Group | | |
| 159 | REV 048409-048415    Inv JTV    JTV Litigation Services | | |
| 160 | REV 048416-048417    Inv MKE Redacted MK Environmental Consulting - Redacted | | |
| 161 | REV 048418-048483    Inv SWRCB | | |
| 162 | REV 048484-048527    Inv WEI Redacted Various | | |
| 163 | REV 048528-048640    Inv Partner Redacted | | |

**JOINT EXHIBIT LIST**
11

| 164 | REV 048641    Express Oil Invoice 5/3/1999 | | |
| 165 | REV 048642    Express Oil Invoice 5/10/1999 | | |
| 166 | REV 048643    Express Oil Invoice 5/14/1999 | | |
| 167 | REV 048644    Express Oil Invoice 5/21/1999 | | |
| 168 | REV 048645    Express Oil Invoice 5/21/1999 | | |
| 169 | REV 048646    Express Oil Invoice 6/21/1999 | | |
| 170 | REV 048647    Express Oil Invoice 6/7/1999 | | |
| 171 | REV 048648    Express Oil Invoice 6/8/1999 | | |
| 172 | REV 048649    Express Oil Invoice 6/11/1999 | | |
| 173 | REV 048650    Express Oil Invoice 6/11/1999 | | |
| 174 | REV 048651    Express Oil Invoice 6/18/1999 | | |
| 175 | REV 048652    Express Oil Invoice 6/28/1999 | | |
| 176 | REV 048653    Express Oil Invoice 6/28/1999 | | |
| 177 | REV 048654-048690    Trillium Invoice 6/21/2002 | | |
| 178 | REV 048691-048737    Trillium Invoice 7/18/2002 | | |
| 179 | REV 048738-048776    Trillium Invoice 8/2/2002 | | |
| 180 | REV 048777-048787    Trillium Invoice 8/26/2002 | | |
| 181 | REV 048788-048793    MLOC CAOs 1987-88 Biren Fax: 1987 MLOC CAO, 1988 workplans | | |
| 182 | REV 048794-048821    RAP 1/16/2020 | | |
| 183 | REV 049281-049638    2019 Q2 Groundwater Report  4/30/2020 | | |

**JOINT EXHIBIT LIST**

| 184 | REV 049639-049991   2019 Q3 Groundwater Report 4/8/2020 | | |
| 185 | REV 049992-050367   2019 Q4 Groundwater Report 4/15/2020 | | |
| 186 | REV 050537-050555   ACME Metals Licenses 7/12/2012 | | |
| 187 | REV 050556-050566   All American Asphalt   Licenses 7/30/2007 | | |
| 188 | REV 050567-050584   American BioMedical   Licenses   10/28/2010 | | |
| 189 | REV 050585-050599   AR Sarmiento Licenses   6/20/2008 | | |
| 190 | REV 050600-050614   Cartaya   Licenses 12/16/2015 | | |
| 191 | REV 050615-050645   Film Logic Licenses   6/13/2018 | | |
| 192 | REV 050646-050661   Hope Mission Licenses   9/17/2008 | | |
| 193 | REV 050662-050680   PBK International Licenses   9/30/2013 | | |
| 194 | REV 050681-050693   TE Roberts Licenses | | |
| 195 | REV 050694   Aura Termination Letter Licenses   3/7/2007 | | |
| 196 | REV 050695-050701   Klabin Agreement Licenses   10/25/2000 | | |
| 197 | REV 050702-050717   Lease Joseph Licenses   1/19/2000 | | |
| 198 | REV 051304-051334   Invoices - PES Updated   Redacted | | |
| 199 | REV 051335-051361   Bowyer Invoices | | |
| 200 | REV 051362-051399   Docket No. 472 Spoliation Sanctions - Decl of Joe Derhake 11/24/2008 | | |
| 201 | REV 051400-051404   Docket No. 474 Ex 10   Photos by LACFD HHMD   5/23/1996 | | |
| 202 | REV 051405-051411   Docket 633   Skim Pond - Decl of James T. Wells in Support 12/21/2009 | | |
| 203 | REV 051412-051434   Docket 635   Skim Pond - Decl of Joe Derhake   12/21/2009 | | |

**JOINT EXHIBIT LIST**
13

| 204 | REV 051435-051441    Docket 643-3 Industrial Waste Survey    2/11/1958 | | |
| 205 | REV 051442-051447    Docket 660-2 Skim Pond - Decl of James T. Wells in Reply    1/18/2010 | | |
| JML Ex 2 | REV 051448-051458    JML Ex 2 Complaint for Injunction    6/17/1992 | | |
| JML Ex 3 | REV 051459    JML Ex 3    Findings of Fact & Conclusions of Law    2/16/1993 | | |
| JML Ex 4 | REV 051468    JML Ex 4    HazMat Emergency Incident Report Summary 2/19/1986 | | |
| JML Ex 5 | REV 051469    JML Ex 5    HazMat Emergency Incident Report Summary 10/26/1987 | | |
| JML Ex 6 | REV 051470    JML Ex 6    HazMat Emergency Incident Report Summary 4/26/1989 | | |
| JML Ex 7 | REV 051471-051473    JML Ex 7    HazMat Emergency Incident Report    3/10/1992 | | |
| JML Ex 8 | REV 051474    JML Ex 8    Complaint Report Form    11/4/1993 | | |
| JML Ex 9 | REV 051475-051476    JML Ex 9    Notice of Violation    7/7/1994 | | |
| JML Ex 10 | REV 051477-051479    JML Ex 10    Notice of Violation    6/21/1996 | | |
| JML Ex 11A | REV 051480    JML Ex 11A    Official Notice of Violation    1/23/1997 | | |
| JML Ex 11A1 | REV 051481    JML Ex 11A1    Official Notice of Violation    1/23/1997 | | |
| JML Ex 11B | REV 051482    JML Ex 11B    Official Inspection Report    1/23/1997 | | |
| JML Ex 11B1 | REV 051483    JML Ex 11B1    Typewritten Document (Bates Stamp 021050) | | |
| JML Ex 12 | REV 051484-051489    JML Ex 12    Notice of Violation    8/5/1998 | | |
| JML Ex 13 | *REV 051490    JML Ex 13  Letter re Property 11/20/1987 | | |
| JML Ex 14 | REV 051491-051495    JML Ex 14    Two-Page Letterre property w/ Attachment 12/17/1987 | | |

JOINT EXHIBIT LIST

| | | | |
|---|---|---|---|
| JML Ex 15 | REV 051496-051497   JML Ex 15   Two-Page Letter re property   4/20/1988 | | |
| JML Ex 16 | REV 051498   JML Ex 16   DHS Document | | |
| JML Ex 17 | *REV 051499-051547   JML Ex 17 Cross-Complaint   12/30/1998 | | |
| JML Ex 18 | REV 051548   JML Ex 18   CAO 95-113   12/24/1995 | | |
| JML Ex 19 | *REV 051549-051550   JML Ex 19   Two-Page Letter   5/24/1996 | | |
| JML Ex 20 | REV 051551-051553   JML Ex 20   Report of Investigation   5/30/1996 | | |
| JML Ex 20A | REV 051554-051555   JML Ex 20A Report of Investigation   6/30/1996 | | |
| JML Ex 21 | *REV 051556-051563   JML Ex 21 Eight-Page Letter   2/3/1998 | | |
| JML Ex 22 | *REV 051564-051569   JML Ex 22   Site Map | | |
| JML Ex 23 | *REV 051570-051581   JML Ex 23 Twelve-Page Letter   5/26/1989 | | |
| JML Ex 24 | *REV 051582-051583   JML Ex 24   Letter from Arthur Fine to Tim Lignoul 2/8/2000 | | |
| JML Ex 25 | REV 051584-051590   JML Ex 25   No Contest Plea & Sentencing   12/24/1998 | | |
| JML Ex 26 | REV 051591-051595   JML Ex 26   Minute Order for Case No. BA152464   2/11/1999 | | |
| JML Ex 27 | REV 051596-051598   JML Ex 27   Order in Case No. BA152464   11/6/1998 | | |
| JML Ex 28 | REV 051599-051607   JML Ex 28   Decl. of JML   11/23/1992 | | |
| JML Ex 29 | REV 051608-051610   JML Ex 29   Letter from Ralph Stone to RWQCB   5/10/1988 | | |
| JML Ex 30 | REV 051611-0615   JML Ex 30   MLOC Work Plan   12/16/1987 | | |
| JML Ex 31 | REV 051616-051623   JML Ex 31   Decl. of JML   9/28/1992 | | |
| JML Ex 32 | REV 051624-051625   JML Ex 32 Minutes of MLOC Board of Directors 2/26/1985 | | |

**JOINT EXHIBIT LIST**
15

| | | | |
|---|---|---|---|
| JML Ex 33 | REV 051626-051627   JML Ex 33 Minutes of MLOC Board of Directors 6/14/1985 | | |
| JML Ex 34 | REV 051628-051648   JML Ex 34   JML Response to Jos. ML Jr. 1st Set of Interrogs. 9/28/1999 | | |
| JML Ex 34A | REV 051649-051672   JML Ex 34A MLOC Response to Jos. ML Jr. 1st Set of Interrogs.   9/22/1999 | | |
| JML Ex 35 | REV 051673-051721   JML Ex 35   Cross-Complaint in Case No. TC011090 12/30/1998 | | |
| P. Leach Ex 20 | REV 051722-051724   Patricia Leach Ex 20 DTSC Facility Background Info 11/25/1986 | | |
| P. Leach Ex 21 | REV 051725   Patricia Leach Ex 21 DTSC Prop 65 Summary   12/29/1986 | | |
| P. Leach Ex 22 | REV 051726   Patricia Leach Ex 22   DHS Prop 65 Logging & Processing   1/1/1987 | | |
| P. Leach Ex 24 | REV 051727-051735   Patricia Leach Ex 24 Inspection Report   10/6/1989 | | |
| P. Leach Ex 27 | REV 051736-051758   Patricia Leach Ex 27 Inspection Report   3/6/1995 | | |
| P. Leach Ex 29 | REV 051759-051774   Patricia Leach Ex 29 Inspection Report   12/1/1993 | | |
| P. Leach Ex 30 | REV 051775-051776   Patricia Leach Ex 30 Section VI: Summary Chart   2/7/1994 | | |
| P. Leach Ex 31 | REV 051777   Patricia Leach Ex 31 Letter from DTSC to Ms. Benetatos 3/31/1994 | | |
| P. Leach Ex 32 | REV 051778-051785   Patricia Leach Ex 32 Enviro. Info   7/22/1994 | | |
| P. Leach Ex 33 | REV 051786-051787   Patricia Leach Ex 33 Field Report of Violation   12/5/1994 | | |
| P. Leach Ex 37 | REV 051788   Patricia Leach Ex 37 Letter from DHS re: Chemical Waste Mgmt Inc   4/16/1996 | | |
| P. Leach Ex 38 | REV 051789-051939   Patricia Leach Ex 38 Collection of Manifests | | |
| P. Leach Ex 39 | REV 051940   Patricia Leach Ex 39 Memo re: Drail oil commissions   7/1/1985 | | |

**JOINT EXHIBIT LIST**

| P. Leach Ex 44 | REV 051941-051944   Patricia Leach Ex 44 Summary of Violations   8/6/1996 | | |
|---|---|---|---|
| P. Leach Ex 45 | REV 051945-051953   Patricia Leach Ex 45 DTSC Inspection Report   6/6/1996 | | |
| P. Leach Ex 46 | REV 051954-051958   Patricia Leach Ex 46 Addendum Inspection Report   2/21/1997 | | |
| P. Leach Ex 62 | REV 051959-051990   Patricia Leach Ex 62 Comlaint, People v. Capri Pumping Svc 8/8/1990 | | |
| P. Leach Ex 63 | REV 051991-051996   Patricia Leach Ex 63 Order re: Summary Adjudication 3/14/1997 | | |
| P. Leach Ex 64 | REV 051997-051998   Patricia Leach Ex 64 Summary of Violations   9/5/1997 | | |
| R. Leach Ex 4 | REV 051999-052001   Roy Leach Ex 4 Official Inspection Report   2/22/1972 | | |
| R. Leach Ex 6 | REV 052002   Roy Leach Ex 6   Memo from R.P. Kelly to R. Leach re: UST Registration   8/1/1989 | | |
| R. Leach Ex 17 | REV 052003-052008   Roy Leach Ex 17 SCAQMD Report Form no date | | |
| R. Leach Ex 18 | REV 052009-052015   Roy Leach Ex 18 Notice of Violation   6/3/1987 | | |
| R. Leach Ex 19 | REV 052016-052026   Roy Leach Ex 19 Notice of Violation Report   6/3/1987 | | |
| R. Leach Ex 20 | REV 052027-052028   Roy Leach Ex 20 SCAQMD Report Form   9/29/1988 | | |
| R. Leach Ex 21 | REV 052029-052031   Roy Leach Ex 21 Criminal Court Case Record No. Z29492-3 7/9/1987 | | |
| R. Leach Ex 23 | REV 052032-052036   Roy Leach Ex 23 Notice of Violation Report   10/19/1988 | | |
| R. Leach Ex 24 | REV 052037-052038   Roy Leach Ex 24 SCAQMD Report Form   10/19/1988 | | |

**JOINT EXHIBIT LIST**

| | | | |
|---|---|---|---|
| R. Leach Ex 26 | REV 052039-052040   Roy Leach Ex 26 SCAQMD Report Form   10/3/1988 | | |
| R. Leach Ex 27 | REV 052041-052042   Roy Leach Ex 27 SCAQMD Report Form   10/5/1988 | | |
| R. Leach Ex 28 | REV 052043-052044   Roy Leach Ex 28 SCAQMD Report Form   8/11/1988 | | |
| R. Leach Ex 30 | REV 052045-052048   Roy Leach Ex 30 Notice of Violation   2/2/1987 | | |
| R. Leach Ex 32 | REV 052049-052050   Roy Leach Ex 32 SCAQMD Report Form   5/1/1987 | | |
| R. Leach Ex 33 | REV 052051-052052   Roy Leach Ex 33 SCAQMD Report Form   5/8/1987 | | |
| R. Leach Ex 34 | REV 052053-052054   Roy Leach Ex 34 SCAQMD Report Form   2/6/1987 | | |
| R. Leach Ex 36 | REV 052055   Roy Leach Ex 36   Structure Identification | | |
| R. Leach Ex 47 | REV 052056   Roy Leach Ex 47   Letter from DTSC to DHS/DTSC   3/9/1989 | | |
| R. Leach Ex 51 | REV 052057   Roy Leach Ex 51   Letter to "Customers of LOC"   6/16/1998 | | |
| R. Leach Ex 52 | REV 052058   Roy Leach Ex 52   Federal Disclosure Security Agreement & Promissory Note   1/29/1980 | | |
| R. Leach Ex 170 | REV 052059   Roy Leach Ex 170 Diagram 2 Leach Oil Site Map | | |
| 206 | REV 052060   LA 000002   Search Warrant Briefing Form   5/23/1996 | | |
| 207 | REV 052061   LA 000060   Notice of Violation   6/21/1996 | | |

**JOINT EXHIBIT LIST**

| 208 | REV 052062   LA 000061   Notice of Violation   6/21/1996 | | |
|---|---|---|---|
| 209 | REV 052063   LA 000062   Notice of Violation   6/21/1996 | | |
| 210 | REV 052064   LA 000065   Letter from Diversified Enviro.   8/29/1996 | | |
| 211 | REV 052065   LA 000066   Letter from Diversified Enviro.   8/29/1996 | | |
| 212 | REV 052066   LA 000067   Letter from Diversified Enviro.   8/29/1996 | | |
| 213 | REV 052067   LA 000068   Letter from Diversified Enviro.   8/29/1996 | | |
| 214 | REV 052068   LA 000069   Letter from Diversified Enviro.   8/29/1996 | | |
| 215 | REV 052069   LA 000070   Letter from Diversified Enviro.   8/29/1996 | | |
| 216 | REV 052070   LA 000071   Letter from Diversified Enviro.   8/29/1996 | | |
| 217 | REV 052071   LA 000085   Industry Survey   5/23/1996 | | |
| 218 | REV 052072   LA 000150   Industry Survey   7/7/1994 | | |
| 219 | REV 052073-052074   LA 000151 Industry Survey   9/16/1992 | | |
| 220 | REV 052075   LA 000153   Industry Survey   9/16/1992 | | |
| 221 | REV 052076   LA 000154   Industry Survey   9/16/1992 | | |
| 222 | REV 052077   LA 000155   Industry Survey   9/16/1992 | | |
| 223 | REV 052078   LA 000156   Industry Survey | | |
| 224 | REV 052079   LA 000160   Uniform Hazardous Waste Manifest   2/11/1985 | | |
| 225 | REV 052080   LA 000161   Uniform Hazardous Waste Manifest   2/6/1985 | | |
| 226 | REV 052081   LA 000162   Ralph Stone Proposed Soil Sample Locations | | |
| 227 | REV 052082   LA 000165   Handwritted Case Notes | | |

**JOINT EXHIBIT LIST**

| 228 | REV 052083   LA 000166   Handwritted Case Notes | | |
|---|---|---|---|
| 229 | REV 052084   LA 000167   Handwritted Case Notes | | |
| 230 | REV 052085   LA 000168   Handwritted Case Notes | | |
| 231 | REV 052086   LA 000169   Cover Folder | | |
| 232 | REV 052087   LA 000170   Sample Analysis Cover Sheet | | |
| 233 | REV 052088-052089   LA 000171   Weck Lab Analysis   8/19/1998 | | |
| 234 | REV 052090-052096   LA 000188   SJC WQL Test Results   12/4/1996 | | |
| 235 | REV 052097   LA 000195   SJC WQL Test Results   3/7/1996 | | |
| 236 | REV 052098   LA 000196   SJC WQL Test Results   3/7/1996 | | |
| Richard Ex 1 | REV 052099   Riley Richard Ex 1   LOC Diagram | | |
| Richard Ex 2 | REV 052100   Riley Richard Ex 2 Schematic A | | |
| Richard Ex 5 | REV 052101-052133   Riley Richard Ex 5 Notice of Violation Report   2/2/1987 | | |
| Richard Ex 6 | REV 052134-052137   Riley Richard Ex 6 Aerial Photos of Prop | | |
| Richard Ex 7 | REV 052138   Riley Richard Ex 7   LOC Photo LP 000005 | | |
| Richard Ex 8 | REV 052139   Riley Richard Ex 8   LOC Photo LP 000006 | | |
| Richard Ex 9 | REV 052140   Riley Richard Ex 9   LOC Photo LP 000007 | | |
| Richard Ex 10 | REV 052141   Riley Richard Ex 10   LOC Photo LP 000008 | | |
| Richard Ex 11 | REV 052142   Riley Richard Ex 11   LOC Photo LP 000009 | | |
| Richard Ex 12 | REV 052143   Riley Richard Ex 12   LOC Photo LP 000009 | | |
| Richard Ex 13 | REV 052144   Riley Richard Ex 13   LOC Photo LP 000011 | | |
| Richard Ex 14 | REV 052145   Riley Richard Ex 14   LOC Photo LP 000012 | | |

**JOINT EXHIBIT LIST**

| Richard Ex 15 | REV 052146-052148   Riley Richard Ex 15 LOC Photo LP 000013-15 | | |
|---|---|---|---|
| Richard Ex 16 | REV 052149-052152   Riley Richard Ex 16 LOC Photo LP 000016-19 | | |
| Richard Ex 17 | REV 052153   Riley Richard Ex 17   LOC Photo LP 000020 | | |
| Richard Ex 18 | REV 052154   Riley Richard Ex 18   LOC Photo LP 000021 | | |
| Richard Ex 19 | REV 052155   Riley Richard Ex 19   LOC Photo LP 000022 | | |
| Richard Ex 20 | REV 052156   Riley Richard Ex 20   LOC Photo LP 000023 | | |
| Richard Ex 21 | REV 052157   Riley Richard Ex 21   LOC Photo LP 000024 | | |
| Richard Ex 22 | REV 052158   Riley Richard Ex 22   LOC Photo LP 000025 | | |
| Richard Ex 23 | REV 052159   Riley Richard Ex 23   LOC Photo LP 000026 | | |
| Richard Ex 23 | REV 052160   Riley Richard Ex 24   LOC Photo LP 000214 | | |
| Richard Ex 24 | REV 052161   Riley Richard Ex 25   LOC Photo LP 000215 | | |
| Richard Ex 25 | REV 052162   Riley Richard Ex 26   LOC Photo LP 000216 | | |
| Richard Ex 26 | REV 052163   Riley Richard Ex 27   LOC Photo LP 000217 | | |
| Richard Ex 27 | REV 052164   Riley Richard Ex 28   LOC Photo LP 000218 | | |
| Richard Ex 28 | REV 052165   Riley Richard Ex 29   LOC Photo LP 000219 | | |
| Richard Ex 29 | REV 052166   Riley Richard Ex 30   LOC Photo LP 000220 | | |
| Richard Ex 30 | REV 052167   Riley Richard Ex 31   LOC Photo LP 000221 | | |
| Richard Ex 31 | REV 052168   Riley Richard Ex 32   LOC Photo LP 000222 | | |
| Richard Ex 32 | REV 052169   Riley Richard Ex 33   LOC Photo LP 000223 | | |
| Richard Ex 33 | REV 052170   Riley Richard Ex 34   LOC Photo LP 000224 | | |

**JOINT EXHIBIT LIST**

| Richard Ex 34 | REV 052171   Riley Richard Ex 35   LOC Photo LP 000225 | | |
|---|---|---|---|
| Richard Ex 35 | REV 052172   Riley Richard Ex 36   LOC Photo LP 000226 | | |
| Richard Ex 36 | REV 052173   Riley Richard Ex 37   LOC Photo LP 000227 | | |
| Richard Ex 37 | REV 052174   Riley Richard Ex 38   LOC Photo LP 000228 | | |
| Richard Ex 38 | REV 052175   Riley Richard Ex 39   LOC Photo LP 000229 | | |
| Richard Ex 39 | REV 052176   Riley Richard Ex 40   LOC Photo LP 000230 | | |
| Richard Ex 40 | REV 052177   Riley Richard Ex 41   LOC Photo LP 000231 | | |
| Richard Ex 41 | REV 052178   Riley Richard Ex 42   LOC Photo LP 000232 | | |
| Richard Ex 42 | REV 052179   Riley Richard Ex 43   LOC Photo LP 000233 | | |
| Richard Ex 43 | REV 052180   Riley Richard Ex 44   LOC Photo LP 000234 | | |
| Richard Ex 44 | REV 052181   Riley Richard Ex 45   LOC Photo LP 000235 | | |
| Richard Ex 45 | REV 052182   Riley Richard Ex 46   LOC Photo LP 000236 | | |
| Richard Ex 46 | REV 052183   Riley Richard Ex 47   LOC Photo LP 000237 | | |
| Richard Ex 47 | REV 052184   Riley Richard Ex 48   LOC Photo LP 000238 | | |
| Richard Ex 48 | REV 052185   Riley Richard Ex 49   LOC Photo LP 000239 | | |
| Richard Ex 49 | REV 052186   Riley Richard Ex 50   LOC Photo LP 000240 | | |
| Richard Ex 50 | REV 052187   Riley Richard Ex 51   LOC Photo LP 000241 | | |
| Richard Ex 51 | REV 052188   Riley Richard Ex 52   LOC Photo LP 000242 | | |
| Richard Ex 52 | REV 052189   Riley Richard Ex 53   LOC Photo LP 000243 | | |
| Richard Ex 53 | REV 052190   Riley Richard Ex 54   LOC Photo LP 000244 | | |

**JOINT EXHIBIT LIST**

| Richard Ex 54 | REV 052191   Riley Richard Ex 55   LOC Photo LP 000245 | | |
|---|---|---|---|
| Richard Ex 55 | REV 052192   Riley Richard Ex 56   LOC Photo LP 000246 | | |
| Richard Ex 56 | REV 052193   Riley Richard Ex 57   LOC Photo LP 000247 | | |
| Richard Ex 57 | REV 052194   Riley Richard Ex 58   LOC Photo LP 000248 | | |
| Richard Ex 58 | REV 052195   Riley Richard Ex 59   LOC Photo LP 000249 | | |
| Richard Ex 59 | REV 052196   Riley Richard Ex 60   LOC Photo LP 000250 | | |
| Richard Ex 60 | REV 052197   Riley Richard Ex 61   LOC Photo LP 000251 | | |
| Richard Ex 61 | REV 052198   Riley Richard Ex 62   LOC Photo LP 000252 | | |
| Richard Ex 62 | REV 052199   Riley Richard Ex 63   LOC Photo LP 000253 | | |
| Richard Ex 63 | REV 052200   Riley Richard Ex 64   LOC Photo LP 000254 | | |
| Richard Ex 64 | REV 052201   Riley Richard Ex 65   LOC Photo LP 000255 | | |
| Richard Ex 65 | REV 052202-052203   Riley Richard Ex 66   LOC Photo LP 000256 | | |
| Richard Ex 66 | REV 052204   Riley Richard Ex 67   LOC Photo LP 000257 | | |
| Richard Ex 67 | REV 052205   Riley Richard Ex 68   LOC Photo LP 000258 | | |
| Richard Ex 68 | REV 052206   Riley Richard Ex 69   LOC Photo LP 000259 | | |
| Richard Ex 69 | REV 052207   Riley Richard Ex 70   LOC Photo LP 000260 | | |
| Richard Ex 70 | REV 052208   Riley Richard Ex 71   LOC Photo LP 000261 | | |
| Richard Ex 71 | REV 052209   Riley Richard Ex 72   LOC Photo LP 000262 | | |
| Richard Ex 73 | REV 052210   Riley Richard Ex 73   LOC Photo LP 000263 | | |
| Richard Ex 74 | REV 052211   Riley Richard Ex 74   LOC Photo LP 000264 | | |

**JOINT EXHIBIT LIST**

| | | | |
|---|---|---|---|
| Richard Ex 75 | REV 052212   Riley Richard Ex 75   LOC Photo LP 000265 | | |
| Richard Ex 76 | REV 052213   Riley Richard Ex 76   LOC Photo LP 000266 | | |
| Richard Ex 77 | REV 052214   Riley Richard Ex 77   LOC Photo LP 000267 | | |
| Richard Ex 78 | REV 052215   Riley Richard Ex 78   LOC Photo LP 000268 | | |
| Richard Ex 79 | REV 052216   Riley Richard Ex 79   LOC Photo LP 000269 | | |
| Richard Ex 80 | REV 052217   Riley Richard Ex 80   LOC Photo LP 000270 | | |
| Richard Ex 81 | REV 052218   Riley Richard Ex 81   LOC Photo LP 000271 | | |
| Richard Ex 82 | REV 052219   Riley Richard Ex 82   LOC Photo LP 000272 | | |
| Richard Ex 83 | REV 052220   Riley Richard Ex 83   LOC Photo LP 000273 | | |
| Richard Ex 84 | REV 052221-052226   Riley Richard Ex 84 LOC Photo LP 000285-290 | | |
| Richard Ex 85 | REV 052227   Riley Richard Ex 85   LOC Photo LP 000291 | | |
| Richard Ex 86 | REV 052228   Riley Richard Ex 86   LOC Photo LP 000292 | | |
| Richard Ex 87 | REV 052229   Riley Richard Ex 87   LOC Photo LP 000293 | | |
| Richard Ex 88 | REV 052230   Riley Richard Ex 88   LOC Photo LP 000294 | | |
| Richard Ex 89 | REV 052231-052233   Riley Richard Ex 89 LOC Photo LP 000295-297 | | |
| Richard Ex 90 | REV 052234   Riley Richard Ex 90   LOC Photo LP 000298 | | |
| Richard Ex 91 | REV 052235   Riley Richard Ex 91   LOC Photo LP 000299 | | |
| Richard Ex 92 | REV 052236   Riley Richard Ex 92   LOC Photo LP 000300 | | |
| Richard Ex 93 | REV 052237   Riley Richard Ex 93   LOC Photo LP 000301 | | |
| Richard Ex 94 | REV 052238   Riley Richard Ex 94   LOC Photo LP 000302 | | |

**JOINT EXHIBIT LIST**

| Richard Ex 95 | REV 052239   Riley Richard Ex 95   LOC Photo LP 000303 | | |
|---|---|---|---|
| Richard Ex 96 | REV 052240   Riley Richard Ex 96   LOC Photo LP 000304 | | |
| Richard Ex 97 | REV 052241-052242   Riley Richard Ex 97 LOC Photo LP 000305-306 | | |
| Richard Ex 98 | REV 052243   Riley Richard Ex 98   LOC Photo LP 000307 | | |
| Richard Ex 99 | REV 052244   Riley Richard Ex 99   LOC Facility Map | | |
| Richard Ex 100 | REV 052245   Riley Richard Ex 100 Photo No. DA 001680 | | |
| Richard Ex 101 | REV 052246   Riley Richard Ex 101 Photo No. DA 001711 | | |
| Richard Ex 102 | REV 052247   Riley Richard Ex 102 Photo No. DA 001710 | | |
| Richard Ex 103 | REV 052248   Riley Richard Ex 103 Photo No. DA 001716 | | |
| Richard Ex 104 | REV 052249   Riley Richard Ex 104 Photo No. DA 001778 | | |
| Richard Ex 105 | REV 052250   Riley Richard Ex 105 Photo No. DA 001800 | | |
| Richard Ex 106 | REV 052251   Riley Richard Ex 106 Photo No. DA 001808 | | |
| Richard Ex 107 | REV 052252   Riley Richard Ex 107 Photo No. DA 001845 | | |
| Richard Ex 108 | REV 052253   Riley Richard Ex 108 Photo No. DA 001849 | | |
| Richard Ex 109 | REV 052254   Riley Richard Ex 109 Photo No. DA 001851 | | |
| Richard Ex 110 | REV 052255   Riley Richard Ex 110 Photo No. DA 001857 | | |
| Richard Ex 111 | REV 052256   Riley Richard Ex 111 Photo No. DA 001905 | | |
| Richard Ex 112 | REV 052257   Riley Richard Ex 112 Photo No. DA 002022 | | |
| Richard Ex 113 | REV 052258   Riley Richard Ex 113 Photo No. DA 002033 | | |
| Richard Ex 114 | REV 052259   Riley Richard Ex 114 Photo No. DA 002031 | | |

**JOINT EXHIBIT LIST**

| Richard Ex 115 | REV 052260   Riley Richard Ex 115 Photo No. DA 001754 | | |
|---|---|---|---|
| Richard Ex 116 | REV 052261   Riley Richard Ex 116 Photo No. DA 000642 | | |
| Richard Ex 117 | REV 052262   Riley Richard Ex 117 Photo No. DA 000643 | | |
| B. Covera Ex 2 | REV 052263   Corvera Benigno Ex 2 Property Diagram | | |
| B. Covera Ex 4 | REV 052264   Corvera Benigno Ex 4 Property Diagram | | |
| I. T. Covera Ex 5 | REV 052265   Corvera Isauro Torres Ex 5 Diagram "Previous Tank Locations" | | |
| I. T. Covera Ex 7 | REV 052266   Corvera Isauro Torres Ex 7 Diagram "Structure Identification" | | |
| I. T. Covera Ex 8 | REV 052267   Corvera Isauro Torres Ex 8 Diagram | | |
| I. T. Covera Ex 12 | REV 052268   Corvera Isauro Torres Ex 12 Color Laser Photo | | |
| I. T. Covera Ex 15 | REV 052269   Corvera Isauro Torres Ex 15 Color Laser Photo | | |
| Kitchen Ex 4 | REV 052270   Kitchen Joe Ex 4   Copy of Picture, LP000005 | | |
| Mehta Ex 33 | REV 052271   Mehta Jay Ex 33   Diagram | | |
| Trautloff Ex 1 | REV 052272   Trautloff Allen Kent Ex 1 Diagram of LOC | | |
| P.A. Valov Ex 1 | REV 052273   Valov Peter A Ex 1 Document   8/23/1957 | | |
| P.A. Valov Ex 2 | REV 052274   Valov Peter A Ex 2 Previous Tank Locations Diagram | | |

**JOINT EXHIBIT LIST**

| P.A. Valov Ex 11 | REV 052275   Valov Peter A Ex 11   Color Copy of Photos | | |
|---|---|---|---|
| P.A. Valov Ex 28 | REV 052276   Valov Peter A Ex 28 Diagram | | |
| P.A. Valov Ex 29 | REV 052277   Valov Peter A Ex 29 Diagram | | |
| P.P. Valov Ex 9 | REV 052278   Valov Peter P Ex 9 Structure Identification Diagram | | |
| P.P. Valov Ex 10 | REV 052279   Valov Peter P Ex 10 Previous Tank Locations Diagram | | |
| P.P. Valov Ex 11 | REV 052280   Valov Peter P Ex 11 Diagram | | |
| 237 | REV 058769-059856   ESI0000000203 WEI Addt'l Phase II - 3rd Phase   1/19/2011 | | |
| 238 | REV 059857-059860   2019 Cost Estimate MKE Joint Testing Invoices   Nov-19 | | |
| 239 | REV 059861-059862   MLOC-LOC CPT 20-115-1   MKE Joint Testing Invoices 8/14/2020 | | |
| 240 | REV 059863-059864   MLOC-LOC CPT 20-115-2   MKE Joint Testing Invoices 9/8/2020 | | |
| 241 | REV 059865-059866   MKE Email 10-8-20   10/8/2020 | | |
| 242 | REV 059867-059869   RWQCB Email 10-6-20   10/6/2020 | | |
| 243 | REV 059870-060150   Rev 973 Soil Gas Report   10/16/2020 | | |
| 244 | REV 060151-060154   MK Soil Gas Work Plan Approval June 2020   6/19/2020 | | |
| 245 | REV 060155-060157   MLOC Soil Vapor Work Plan Scanned   5/14/2020 | | |
| 246 | REV 060158-060175   Dorris Decl. Ex 4 Harlan Plasier Depo Excerpts   1/26/2001 | | |

**JOINT EXHIBIT LIST**

| JML Ex 1 | REV 060176-060182    John Mouren-Laurens Depo Ex 1    Felony Complaint 6/26/1997 | | |
|---|---|---|---|
| 247 | REV 060183-060192    MKE Soil Vapor Investigation Workplan    8/28/2020 | | |
| 248 | REV 060193-060196    Groundwater Well Plan Approval    9/16/2020 | | |
| 249 | REV 060197-060200    MJ Joint Site Gas Workplan Approval    9/3/2020 | | |
| 250 | REV 060201-060204    Rev 973 Soil Gas Workplan Requirement    8/7/2020 | | |
| 251 | REV 060205-060217    Rev 973 Soil Gas Workplan    8/24/2020 | | |
| 252 | REV 060218-060220    Rev 973 Soil Gas Workplan Approval    9/3/2020 | | |
| 253 | REV 060221-060227    Rev RAP Response Letter    4/28/2020 | | |
| 254 | REV 060228-060231    Docket 634    Skim Pond - Exhibits to Motion for Preliminary Injunction re: RCRA Violation    12/21/2009 | | |
| 255 | REV 060232    Docket 634-50    Skim Pond - Photo's of Skim Pond    Feb-95 | | |
| 256 | REV 060233    Docket 634-51    Skim Pond - Photos of Skim Pond, | | |
| 257 | REV 060234    Docket 634-52    Skim Pond - Site Plan, Aerial Map of Site | | |
| 258 | REV 060235-060236    Docket 634-56 Skim Pond - Quitclaim Deed (from Roy/Patricia Leach to Leach Prop Mgmt) 2/6/1991 | | |
| 259 | REV 060237-060238    Docket 634-57 Skim Pond - Grant Deed (from Leach Prop Mgmt to LOC)    2/6/1991 | | |
| 260 | REV 060239-060241    Docket 634-58 Skim Pond - Statement of Partnership for Leach Prop Mgmt    2/6/1991 | | |
| 261 | REV 060242-060243    LOC SI Complete 2019    11/7/2019 | | |
| 262 | REV 060244    ML 028474    MLOC Certificate of Status    7/17/1962 | | |

**JOINT EXHIBIT LIST**

| 263 | REV 060245   MLOC SI Complete 2020        1/23/2020 | | |
|---|---|---|---|
| 264 | REV 060246-060247   MLOC SOS Amendment 1982        8/5/1982 | | |
| 265 | REV 060248-060257   Invoices - PES 2 Redacted | | |
| 266 | REV 060258   Bowyer Invoice 10-6-20        10/6/2020 | | |
| 267 | REV 060259-060296   Check Records | | |
| 268 | REV 060297-060305   AG000096   Leach Responses to Form Interrogatories 7/1/1996 | | |
| 269 | REV 060306-060316   AG000105   LOC Supp Responses to Form Interrogatories 7/1/1996 | | |
| 270 | REV 060317-060326   AG000116   Roy Leach's Responses to Form Interrogatories 7/1/1996 | | |
| 271 | REV 060327-060336   AG000126 Patricia Leach's Responses to Form Interrogatories   7/1/1996 | | |
| 272 | REV 060337-060344   AG000136   LPM's Responses to Form Interrogatories 7/1/1996 | | |
| 273 | REV 060345-060358   AG000296 Statement of Questions & Answers in Dispute   5/6/1996 | | |
| 274 | REV 060359-060368   AG000440   LOC Responses to Requests for Admissions 3/19/1996 | | |
| 275 | REV 060369-060378   AG000450   LPM's Responses to Special Interrogatories 3/19/1996 | | |
| 276 | REV 060379-060388   AG000460   LOC Supp Responses to Form Interrogatories 3/19/1996 | | |
| 277 | REV 060389-060430   AG000470   LPM's Responses to Amended Demand for ID & Production   3/19/1996 | | |
| 278 | REV 060431-060452   AG001132   Decl of Allan Plaza in Support of Plaintiff's | | |

**JOINT EXHIBIT LIST**

29

| | | | |
|---|---|---|---|
| | Motion for Summary Adjudication 12/13/1996 | | |
| 279 | REV 060453-060516   AG001154   Decl of Dionisia Rodriguez in Support of Plaintiff's Motion for Summary Adjudication   12/13/1996 | | |
| 280 | REV 060517-060614   AG001233   Decl of Cecilia Rosana in Support of Plaintiff's Motion for Summary Adjudication 12/13/1996 | | |
| 281 | REV 060615-060636   AG001331 Plaintiff's Separate Stmt of Undisputed Material   Facts   12/13/1996 | | |
| 282 | REV 060637-060644   AG001416 Answer of Leach Parties to Complaint 12/7/1995 | | |
| 283 | REV 060645-060653   AG002189 Notice of Entry of Judgment   2/3/1998 | | |
| 284 | REV 060654-060659   AG002203 Judgment After Bench Trial   1/26/1998 | | |
| 285 | REV 060660-060683   AG002218 Plaintiff's Reply Post-Trial Brief 12/10/1997 | | |
| 286 | REV 060684-060692   AG002314 Addend to Plaintiff's Opening Post-Trial Brief   10/23/1997 | | |
| 287 | REV 060693-060744   AG002323 Plaintiff's Opening Post-Trial Brief 10/20/1997 | | |
| 288 | REV 060745-060782   AG002400   Trial Brief   6/2/1997 | | |
| 289 | REV 060783   AG002784   Letter from DTSC re: Enforcement Action   11/16/1990 | | |
| 290 | REV 060784-060785   AG002789   Letter from Conservtech re: LOC Site Assessment/Remediation   9/14/1990 | | |
| 291 | REV 060786-060790   AG002793 Analysis of Wastewater   3/22/1988 | | |
| 292 | REV 060791-060792   AG002811   DHS Report of Violation   9/15/1989 | | |

**JOINT EXHIBIT LIST**

| 293 | REV 060793-060794   AG002835 Statement of Facts re: LOC | | |
| 294 | REV 060795   AG002884   Letter from DTSC re: Closure Plan 9/12/1994 | | |
| 295 | REV 060796-060797   AG002885   Grant of Interim Status   5/27/1994 | | |
| 296 | REV 060798   AG002887   Letter re: Enforcement Order   7/27/1994 | | |
| 297 | REV 060799   AG003366   LOC Corporate Status Inquiry   4/22/1996 | | |
| 298 | REV 060800   AG003367   Letter re: Status Inquiry | | |
| 299 | REV 060801   LOC Statement by Domestic Stock Corporation   9/22/1994 | | |
| 300 | REV 060802   LOC total of fuel oils sold 89-93   3/8/1994 | | |
| 301 | REV 060803-060822   Draft People v. Leach Complaint   Apr-90 | | |
| 302 | REV 060823-060849   AG003437   DTSC Inspection Report   12/5/1994 | | |
| 303 | REV 060850-060997   AG005253   DTSC Inspection Report   3/6/1995 | | |
| 304 | REV 060998-061016   AG005401   DTSC Inspection Report   6/6/1996 | | |
| 305 | REV 061017-061109   AG005648   Annual Used Oil Recycling Facility Report 3/30/1995 | | |
| 306 | REV 061110-061119   AG005741   DTSC Report on Possible LOC Violations 2/15/1994 | | |
| 307 | REV 061120   AG008391   Letter re: Enforcement Order   9/12/1994 | | |
| 308 | REV 061121-0611143   AG009018   People v. Leach Complaint   11/2/1995 | | |
| 309 | REV 061144   AG009464   Letter from Minikes to AG   3/25/1991 | | |
| 310 | REV 061145-061148   AG009468   Mara Escrow Instructions   1/4/1991 | | |
| 311 | REV 061149-061153   AG009472 Purchase Agreement from LPM to LOC 1/4/1991 | | |

**JOINT EXHIBIT LIST**

| | | | |
|---|---|---|---|
| 312 | REV 061154    AG009477    Note Secured by Deed of Trust    2/6/1991 | | |
| 313 | REV 061155-061157    AG009478 Statement of Partnership    2/6/1991 | | |
| 314* | REV 061158-061159    AG009481 Quitclaim Deed    2/6/1991 | | |
| 315 | REV 061160-061161    AG009483    Grant Deed    2/6/1991 | | |
| 316 | REV 061162-061163    AG009485    Deed of Trust    1/4/1991 | | |
| 317 | REV 061164-061165    AG009487    Deed of Trust (Filed)    2/6/1991 | | |
| 318 | REV 061166-061174    AG009691    Ex Parte App. For Motion to Dismiss 8/15/1990 | | |
| 319 | REV 061175    Rev 973 Trust Acct Updated | | |
| 320 | REV 061176-061194    R9 Parties Status Conference Stmt    12/2/2019 | | |
| 321 | REV 061195-061202    6137-004-006 15006 S Avalon Blvd    Title Report 6/10/2021 | | |
| 322 | REV 061203-061209    6137-004-028 Title Report    6/10/2021 | | |
| 323 | REV 061210-061217    6137-004-029 625 E Compton    Title Report    6/10/2021 | | |
| 324 | REV 061218-061224    6137-004-031 641 E Compton    Title Report    6/10/2021 | | |
| 325 | REV 061225-061231    6137-004-032 705 Compton    Title Report    6/10/2021 | | |
| 326 | REV 061232-061238    6137-004-033 705 Compton    Title Report    6/10/2021 | | |
| 327* | REV 061239-061245    21014153_1 6137-004-006 Instrument 368    11/2/1943 | | |
| 328* | REV 061246-061247    21014153_2 6137-004-006 Instrument 2014    3/8/1943 | | |
| 329* | REV 061248-061249    21014153_3 6137-004-006 Instrument 732    11/9/1950 | | |
| 330* | REV 061250    21014153_4    6137-004-006 Instrument 777    7/17/1951 | | |

| | | | |
|---|---|---|---|
| 331* | REV 061251   21014153_6   6137-004-006 Instrument 3630   9/17/1958 | | |
| 332* | REV 061252   21014153_7   6137-004-006 Instrument 11   1/8/1970 | | |
| 333* | REV 061253   21014156_1   6137-004-029 Instrument 1977   4/20/1945 | | |
| 334* | REV 061254-061255   21014156_2   6137-004-029 478   9/11/1946 | | |
| 335* | REV 061256   21014156_3   6137-004-029 798   3/8/1948 | | |
| 336* | REV 061257   21014156_4   6137-004-029 2043   1/22/1952 | | |
| 337* | REV 061259-061260   21014156_5   6137-004-029 2044   1/22/1952 | | |
| 338* | REV 061261-061262   21014156_7   6137-004-029 3705   5/20/1960 | | |
| 339* | REV 061263-061265   21014156_8   6137-004-029 621   2/14/1966 | | |
| 340* | REV 061266-061267   21014156_9 11a   6137-004-029 77-182664   2/22/1977 | | |
| 341* | REV 061268-061283   21014156_10   6137-004-029 87-1540627   9/25/1987 | | |
| 342 | REV 061284-061290   21014156_11b   6137-004-029 91-178590   2/6/1991 | | |
| 343* | REV 061291-061294   21014156_12   6137-004-029 91-178591   2/6/1991 | | |
| 344* | REV 061295   6137-004-030 Doc 21207-380  9/14/1944 | | |
| 345* | REV 061296-061297   6137-004-030 Doc 24285-376   3/7/1947 | | |
| 346* | REV 061298-061299   6137-004-030 Doc 26401-491   2/9/1948 | | |
| 347* | REV 061300   6137-004-030 Instrument 230   4/20/1955 | | |
| 348* | REV 061301   6137-004-030 Instrument 79-828727   7/27/1979 | | |
| 349* | REV 061302-061304   6137-004-030 Instrument 86-1242123   9/18/1986 | | |
| 350 | REV 061305-061319   Telo-vis SOS Request | | |

**JOINT EXHIBIT LIST**

| 351 | REV 061320-061325   LOC_Articles 9/22/1966 | | |
| Fine Vol III Ex 17 | REV 061326-061327   Fine Jerrold Vol 3 Ex 17   FDIC Notice of Sale   7/31/1997 | | |
| Fine Vol III Ex 18 | REV 061328   Fine Jerrold Vol 3 Ex 18 Due Diligence Sign in Sheet | | |
| 352 | REV 061329-061372   1st Amended Complaint   11/30/1998 | | |
| 353 | REV 061373-061408   MLOC RWQCB Petition   10/20/2014 | | |
| 354 | REV 061409-061424   Rev's Comment Letter re Resolution - 10-18-19   10/18/2019 | | |
| 355 | REV 061425-061433   Comments to MLOC RAP 8-31-21   8/31/2021 | | |
| 356 | REV 061434-061467   Rev 973 RWQCB Petition   10/22/2014 | | |
| 357 | REVEX 000167-000665   2000-Appraisal   5/8/2020 | | |
| 358 | REVEX 000666-000669   111-TCA Drinking Water Fact Sheet   5/8/2020 | | |
| 359 | REVEX 000670-000888   2018 Oxidation w/ Cyclodextrin ER-2302 Final Report   5/8/2020 | | |
| 360 | REVEX 000889-000900   Thermal Threatment of Hydrocarbon-Impacted Soils   5/8/2020 | | |
| 361 | REVEX 000901-000909   FFRRO Factsheet 1-4 Dioxane   5/8/2020 | | |
| 362 | REVEX 000910-000913   MLOC Photos   5/8/2020 | | |
| 363 | REVEX 000914-000921   NDMA Fact Sheet   5/8/2020 | | |
| 364 | REVEX 000922-000939   Terra Thern Prelim Site Est   5/8/2020 | | |
| 365 | REVEX 000940-001029   Trillium Remedial Investigation Plan   6/9/2002 | | |
| 366 | REVEX 001030-001039   1981-11-24 LOC Permit App   11/24/1981 | | |

**JOINT EXHIBIT LIST**
34

| 367 | REVEX 001040-001057    1989-03-09 LOC Closure Plan        3/9/1989 | | |
|-----|--------------------------------------------------------------------|--|--|
| 368 | REVEX 001058-001063    1997-12-24 Public Notice to Deny Permit        12/24/1997 | | |
| 369 | REVEX 001064-001086    CAO R4-2014-0118 LOC            9/29/2014 | | |
| 370 | REVEX 001087-001111    Leach Oil NOV May 2016          May-16 | | |
| 371 | REVEX 001112-001127    LARWQCB Presentation Photos | | |
| 372 | REVEX 001128-001133    Compton Aerials | | |
| 373 | REVEX 001134-001142    Concrete Sampling        5/8/2020 | | |
| 374 | REVEX 001143    EDR UST Listing        5/8/2020 | | |
| 375 | REVEX 001144-001152    Skim Pond Photos | | |
| 376 | REVEX 001153-001184    Title Report        5/8/2020 | | |
| 377 | REVEX 001185-001350    Updated Expert Witness Disclosure        5/8/2020 | | |
| 378 | REVEX 001351-001364    Exhibit A        5/8/2020 | | |
| 379 | REVEX 001365-001380    Exhibit B        5/8/2020 | | |
| 380 | REVEX 001381    Exhibit D        5/8/2020 | | |
| 381 | REVEX 001382    Exhibit E        5/8/2020 | | |
| 382 | REVEX 001383-001441    Exhibit F        5/8/2020 | | |
| 383 | REVEX 001442-001455    Exhibit G        5/8/2020 | | |
| 384 | REVEX 001456-001478    Exhibit H        5/8/2020 | | |
| 385 | REVEX 001479-001494    Exhibit C        5/8/2020 | | |
| 386 | REVEX 001479        Ex C Video - 2-methylnaph        5/8/2020 | | |

| 387 | REVEX 001480   Ex C Video - 1,1-DCA 5/8/2020 | | |
| 388 | REVEX 001481       Ex C Video - 1,2-DCB 5/8/2020 | | |
| 389 | REVEX 001482   Ex C Video - 1,4 Dioxane     5/8/2020 | | |
| 390 | REVEX 001483     Ex C Video - Benzene 5/8/2020 | | |
| 391 | REVEX 001484         Ex C Video - Cis-12-DCE     5/8/2020 | | |
| 392 | REVEX 001485     Ex C Video - Ethylbenzene     5/8/2020 | | |
| 393 | REVEX 001486     Ex C Video - Naphthalene     5/8/2020 | | |
| 394 | REVEX 001487     Ex C Video - PCE 5/8/2020 | | |
| 395 | REVEX 001488     Ex C Video - Phenol 5/8/2020 | | |
| 396 | REVEX 001489     Ex C Video – TBA 5/8/2020 | | |
| 397 | REVEX 001490     Ex C Video – TCE 5/8/2020 | | |
| 398 | REVEX 001491         Ex C Video - Toluene     5/8/2020 | | |
| 399 | REVEX 001492         Ex C Video - TPH 5/8/2020 | | |
| 400 | REVEX 001493         Ex C Video - VC 5/8/2020 | | |
| 401 | REVEX 001494         Ex C Video - Xylenes     5/8/2020 | | |
| 402 | REVEX 001495-001671     Rebuttal Report       6/15/2020 | | |
| 403 | REVEX 001672-002083     1974 Waste Oil Study       6/15/2020 | | |
| 404 | REVEX 002084-002167     QES Skim Pond Removal Report     6/15/2020 | | |
| 405 | REVEX 002168-002483     WEI JASC3P Report CO4         6/15/2020 | | |
| 406 | REVEX 002484-002530     EPA How to Evaluate Alternatives     6/15/2020 | | |

| 407 | REVEX 002531-002539    Adamson Report, 2015    6/15/2020 | | |
| 408 | REVEX 002540-002557    Air Sparging Limitation    6/15/2020 | | |
| 409 | REVEX 002558-002701    Engineering Approaches to Bio    6/15/2020 | | |
| 410 | REVEX 002702-002819    Lack of Degradation of 1,4-Dioxane    6/15/2020 | | |
| 411 | REVEX 002820-002840    Chiang-Practical Perspectives    6/15/2020 | | |
| 412 | REVEX 002841-002847    REV RAP Response Letter Apr 2020    6/15/2020 | | |
| 413 | REVEX 002848    CPT-N-1 Waterstone 2013 Report    6/15/2020 | | |
| 414 | REVEX 002849-002850    Risk Pathways ESLs SF RWQCB    6/15/2020 | | |
| 415 | REVEX 002851-002852    Risk Pathways PEA DTSC    6/15/2020 | | |
| 416 | REVEX 002853-002856    ZVI Barrier Placement 100 Ft 2013    6/15/2020 | | |
| 417 | REVEX 002857-002859    ZVI Material 100 Ft 2013    6/15/2020 | | |
| 418 | REVEX 002860-002862    Exhibit D to Cost Table    6/15/2020 | | |
| 419 | REVEX 002863    Exhibit E to Cost Table 6/15/2020 | | |
| 420 | REVEX 002864-002909    Expert Report HHRA Note 3-June-2020 A-1    6/3/2020 | | |
| 421 | REVEX 002910-002957    Expert Report Still Frames Combined v2    6/15/2020 | | |
| 422 | REVEX 002958    MKE Figure 2 6/15/2020 | | |
| 423 | REVEX 002959-003022    MKE Sample Results    6/15/2020 | | |
| 424 | REVEX 003025-003033    Notice of Errata for Bowyer Enviro. Rebuttal Report 5/3/2021 | | |
| 425 | REVEX 003034-003038    Bowyer Exhibit I Updated    6/15/2020 | | |
| 426 | RF WD 000035-000037    Cert pursuant to section 1505 Calif Corp Code    5/31/1995 | | |

| 427 | RF WD 000038-000072   RFC Annual Filing For SOS 1995 to Present | | |
|---|---|---|---|
| 428 | RF WD 000073-000075   RFC Articles of Incorporation   1/7/1993 | | |
| 429 | RF WD 000091   Statement of Domestic Stock Corporaton   3/31/1993 | | |
| 430 | RF WD 000238<br>Exhibit 49<br>Letter from J. Fine/RFC to MML | | |
| 431 | RF WD 000239<br>Exhibit 50<br>Letter from J. Fine/RFC to JML | | |
| 432 | RF WD 000240<br>Exhibit 51<br>Letter from J. Fine/RFC to JML | | |
| 433 | RF WD 000241-000242<br>Exhibit 53<br>Assignment of Benefial Interest | | |
| 434 | RF WD 000243-000250   Exhibit 150<br>Gibraltar Savings certified copy of corporate resolution and continuing gaurantee w/ MLOC   27-Jan-84 | | |
| 435 | RF WD 000251   Exhibit 151<br>Subordination Agreement btw Gibraltar Savings and MLOC   27-Jan-84 | | |
| 436 | RF WD 000252-000254   Exhibit 152<br>Promissory Note secured by Deed of Trust (John & Mireille ML)   27-Jan-84 | | |
| 437 | RF WD 000255-000268   Exhibit 153<br>Deed of Trust   9-Feb-84 | | |
| 438 | RF WD 000269   Exhibit 154   Affidavit of lost instrument by FDIC   16-Sep-97 | | |
| 439 | RF WD 000270-000271   FDIC's assignment of Deed of Trust to Revere 25-Sep-97 | | |
| 440 | RF WD 000272-000274   Substitution of Trustee to M. Malat   7-Oct-97 | | |
| 441 | RF WD 000275-000279   Notice of default and election to sell under Deed of Trust   7-Oct-97 | | |

| 442 | RF WD 000280    Corporation assignment of Deed of Trust from Revere to Rev 973    14-Oct-97 | | |
| 443 | RF WD 000281    Allonge to Promissory Note    14-Oct-97 | | |
| 444 | RF WD 000282-000283    Assignment of Beneficial Interest Under Deed [from FDIC to RFC]    25-Sep-97 | | |
| 445 | RF WD 000284    Allonge [attached to note re FDIC as receiver for Gibraltar] | | |
| 446 | RF WD 000285-000286    Substitution of Trustee [by RFC]    7-Oct-97 | | |
| 447 | RF WD 000287-000289    Notice of Default & Election to Sell [from RFC to JML/MML]    7-Oct-97 | | |
| 448 | RF WD 000290-000301    Original Loan Docs 1 | | |
| 449 | RF WD 000302-000341    Original Loan Docs 2 | | |
| 450* | RBG 000001    CSM Report for Public Noticing    7/10/2020 | | |
| 451 | DK000001-000002    DeMenno/Kerdoon Generator's Waste Profile Worksheet | | |
| 452 | DK000003-000004    DeMenno/Kerdoon Waste Manifest    4/26/1999 | | |
| 453 | DK000005-000006    DeMenno/Kerdoon Waste Manifest    4/28/1999 | | |
| 454 | DK000007-000008    DeMenno/Kerdoon Waste Manifest    4/28/1999 | | |
| 455 | DK000009-000010    DeMenno/Kerdoon Waste Manifest    4/27/1999 | | |
| 456 | DK000011-000012    DeMenno/Kerdoon Waste Manifest    4/27/1999 | | |
| 457 | DK000013-000014    DeMenno/Kerdoon Waste Manifest    4/27/1999 | | |
| 458 | DK000015-000016    DeMenno/Kerdoon Waste Manifest    4/27/1999 | | |
| 459 | DK000017-000018    DeMenno/Kerdoon Waste Manifest    5/6/1999 | | |
| 460 | DK000019-000020    DeMenno/Kerdoon Waste Manifest    5/10/1999 | | |

| | | | |
|---|---|---|---|
| 461 | DK000021-000022    DeMenno/Kerdoon Waste Manifest    5/7/1999 | | |
| 462 | DK000023-000024    DeMenno/Kerdoon Waste Manifest    5/11/1999 | | |
| 463 | DK000025-000026    DeMenno/Kerdoon Waste Manifest    5/10/1999 | | |
| 464 | DK000027-000029    DeMenno/Kerdoon Waste Manifest    5/10/1999 | | |
| 465 | DK000030-000031    DeMenno/Kerdoon Waste Manifest    4/29/1999 | | |
| 466 | DK000032-000033    DeMenno/Kerdoon Waste Manifest    4/29/1999 | | |
| 467 | DK000034-000035    DeMenno/Kerdoon Waste Manifest    4/29/1999 | | |
| 468 | DK000036-000037    DeMenno/Kerdoon Waste Manifest    4/29/1999 | | |
| 469 | DK000038-000039    DeMenno/Kerdoon Waste Manifest    4/29/1999 | | |
| 470 | DK000040-000041    DeMenno/Kerdoon Waste Manifest    4/28/1999 | | |
| 471 | DK000042-000043    DeMenno/Kerdoon Waste Manifest    4/28/1999 | | |
| 472 | DK000044-000045    DeMenno/Kerdoon Waste Manifest    5/11/1999 | | |
| 473 | DK000046-000047    DeMenno/Kerdoon Waste Manifest    5/12/1999 | | |
| 474 | DK000048-000049    DeMenno/Kerdoon Waste Manifest    5/13/1999 | | |
| 475 | DK000050-000051    DeMenno/Kerdoon Waste Manifest    5/15/1999 | | |
| 476 | DK000052-000053    DeMenno/Kerdoon Waste Manifest    5/15/1999 | | |
| 477 | DK000054-000055    DeMenno/Kerdoon Waste Manifest    5/5/1999 | | |
| 478 | DK000056-000057    DeMenno/Kerdoon Waste Manifest    4/30/1999 | | |
| 479 | DK000058-000059    DeMenno/Kerdoon Waste Manifest    4/30/1999 | | |
| 480 | DK000060-000061    DeMenno/Kerdoon Waste Manifest    4/30/1999 | | |

**JOINT EXHIBIT LIST**

| | | | |
|---|---|---|---|
| 481 | DK000062-000063    DeMenno/Kerdoon Waste Manifest    4/30/1999 | | |
| 482 | DK000064-000065    DeMenno/Kerdoon Waste Manifest    5/3/1999 | | |
| 483 | DK000066-000067    DeMenno/Kerdoon Waste Manifest    5/3/1999 | | |
| 484 | DK000068-000069    DeMenno/Kerdoon Waste Manifest    5/4/1999 | | |
| 485 | DK000070-000071    DeMenno/Kerdoon Waste Manifest    5/13/1999 | | |
| 486 | DK000072-000073    DeMenno/Kerdoon Waste Manifest    5/17/1999 | | |
| 487 | DK000074-000075    DeMenno/Kerdoon Waste Manifest    5/19/1999 | | |
| 488 | DK000076-000077    DeMenno/Kerdoon Waste Manifest    5/19/1999 | | |
| 489 | DK000078-000079    DeMenno/Kerdoon Waste Manifest    6/2/1999 | | |
| 490 | DK000080-000081    DeMenno/Kerdoon Waste Manifest    5/15/1999 | | |
| 491 | DK000082-000083    DeMenno/Kerdoon Waste Manifest    5/15/1999 | | |
| 492 | DK000084-000085    DeMenno/Kerdoon Waste Manifest    5/14/1999 | | |
| 493 | DK000086-000087    DeMenno/Kerdoon Waste Manifest    6/2/1999 | | |
| 494 | DK000088-000089    DeMenno/Kerdoon Waste Manifest    6/3/1999 | | |
| 495 | DK000090-000091    DeMenno/Kerdoon Waste Manifest    5/18/1999 | | |
| 496 | DK000092-000093    DeMenno/Kerdoon Waste Manifest    5/17/1999 | | |
| 497 | DK000094-000094    DeMenno/Kerdoon Waste Manifest    5/20/1999 | | |
| 498 | DK000096-000097    DeMenno/Kerdoon Waste Manifest    5/21/1999 | | |
| 499 | DK000098-000099    DeMenno/Kerdoon Waste Manifest    5/24/1999 | | |
| 500 | DK0000101    DeMenno/Kerdoon Waste Manifest    5/25/1999 | | |
| 501 | DK0000102-000103 | | |

JOINT EXHIBIT LIST
41

| | | | |
|---|---|---|---|
| | DeMenno/Kerdoon Waste Manifest 5/27/1999 | | |
| 502 | DK0000104-000105 DeMenno/Kerdoon Waste Manifest 6/1/1999 | | |
| 503 | DK0000106-000107 DeMenno/Kerdoon Waste Manifest 6/2/1999 | | |
| 504 | DK0000108-000109   DeMenno/Kerdoon Waste Manifest   6/7/1999 | | |
| 505 | DK0000110-000111   DeMenno/Kerdoon Waste Manifest   6/17/1999 | | |
| 506 | DK0000112-000113   DeMenno/Kerdoon Waste Manifest   6/17/1999 | | |
| 507 | DK0000114-000115   DeMenno/Kerdoon Waste Manifest   6/15/1999 | | |
| 508 | DK0000116-000117   DeMenno/Kerdoon Waste Manifest   6/10/1999 | | |
| 509 | DK0000118-000119   DeMenno/Kerdoon Waste Manifest   6/9/1999 | | |
| 510 | DK0000120-000121   DeMenno/Kerdoon Waste Manifest   6/18/1999 | | |
| 511 | DK0000122-000123   DeMenno/Kerdoon Waste Manifest   6/22/1999 | | |
| 512 | DK0000124-000125   DeMenno/Kerdoon Waste Manifest   6/22/1999 | | |
| 513 | DK0000126   DeMenno/Kerdoon Waste Manifest   5/17/1999 | | |
| 514 | DK0000127   DeMenno/Kerdoon Waste Manifest   6/8/1999 | | |
| 515 | DK0000128   DeMenno/Kerdoon Waste Manifest   4/30/1999 | | |
| 516 | DK0000129   DeMenno/Kerdoon Waste Manifest   5/14/1999 | | |
| 517 | DK0000130   DeMenno/Kerdoon Waste Manifest   6/3/1999 | | |
| 518 | DK0000131   DeMenno/Kerdoon Waste Manifest   6/25/1999 | | |
| 519* | ML000342   Report of Motor Oil Sales or Purchase & Assessment   9/30/1997 | | |

**JOINT EXHIBIT LIST**

| 520* | ML000364-000365    Report of Motor Oil Sales or Purchase & Assessment 12/31/1997 | | |
|------|------------------------------------------------------------------------------------|--|--|
| 521* | Report of Motor Oil Sales or Purchase & Assessment  3/31/1996 | | |
| 522* | ML000391-000399    CA Oil Recycling Fee Return    4/30/1996 | | |
| 523* | ML000401-000402    Report of Motor Oil Sales or Purchase & Assessment 12/31/1995 | | |
| 524* | ML000403    Motor Oil Assessment Fee 9/16/1996 | | |
| 525 | ML000404-000407    Demand for Payment 7/10/1995 | | |
| 526* | ML000408    Motor Oil Assessment Fee 3/31/1996 | | |
| 527* | ML000410-000411    Report of Motor Oil Sales or Purchase & Assessment 6/30/1996 | | |
| 528* | ML000412-000413    Report of Motor Oil Sales or Purchase & Assessment 3/31/1996 | | |
| 529 | ML000414-000415    CA Oil Recycling Fee Return    1/31/1996 | | |
| 530* | ML000419-000420    CA Oil Recycling Fee Return    10/31/1995 | | |
| 531* | ML000421-000422    Report of Motor Oil Sales or Purchase & Assessment 10/31/1995 | | |
| 532* | ML000423-000424    Report of Motor Oil Sales or Purchase & Assessment 7/31/1995 | | |
| 533* | ML000425-000426    Report of Motor Oil Sales or Purchase & Assessment 4/28/1995 | | |
| 534* | ML000427    Check No 9608    6/2/1995 | | |
| 535* | ML000428-000429    CA Oil Recycling Fee Return    4/30/1995 | | |
| 536* | ML000430-000434 Diesel Fuel Tax Questionnaire 4/15/1995 | | |

**JOINT EXHIBIT LIST**

| | | | |
|---|---|---|---|
| 537* | ML000435-000439<br>Diesel Fuel Tax Questionnaire<br>4/15/1995 | | |
| 538* | ML000440      Motor Oil Assessment Fee<br>6/30/1995 | | |
| 539* | ML000441-000442<br>Report of Motor Oil Sales or Purchase &<br>Assessment<br>12/31/1994 | | |
| 540* | ML000443-000448<br>CA Oil Recycling Fee Return<br>7/31/1995 | | |
| 541* | ML000449-000451<br>Letter re: Notice of Determination<br>11/14/1995 | | |
| 542 | ML000452-000453<br>CA Oil Recycling Fee Return<br>8/1/1995 | | |
| 543* | ML000454-000457      Report of Motor Oil<br>Sales or Purchase & Assessment<br>8/29/1995 | | |
| 544* | ML000458-000460      Report of Motor Oil<br>Sales or Purchase & Assessment | | |
| 545* | ML000467      Report of Motor Oil Sales or<br>Purchase & Assessment | | |
| 546* | ML000468      Report of Motor Oil Sales or<br>Purchase & Assessment | | |
| 547* | ML000689-000691      Leach Service Order<br>Receipt re 426 gallons from Hadley Auto<br>Transport, Mira Loma, notation "water/oil<br>mix."      6/5/1990 | | |
| 548 | ML000693-000694      Notice of Lien<br>Placement      4/29/1997 | | |
| 549* | ML000736-000738      EDD Employer<br>Response      6/2/1997 | | |
| 550 | ML000874-000875      Notice of Claim Filed<br>2/2/1996 | | |
| 551 | ML000904-000906      Order of the Labor<br>Commissioner      6/21/1996 | | |

**JOINT EXHIBIT LIST**

| 552* | ML001661-001667    Dept of Food & Agric. Case 7CD100720 Checks 10/4/1997 | | |
|---|---|---|---|
| 553 | ML005818-005820    Criminal Summons Case No. SBT-Z257571    3/22/1995 | | |
| 554 | ML006269    Letter to LA DA re: Investigation No. 50-807    9/27/1983 | | |
| 555 | ML010631    Orders Report by Item 5/29/1990 | | |
| 556 | ML016829-016844    Request for Complaint    4/16/1996 | | |
| 557 | ML016855-016858    Photo Evidence Log 1995 | | |
| 558 | ML016859-016882    LACFD HazMat - Various Documents | | |
| 559 | ML016954-016970    LACFD HazMat - Reports of Investigation | | |
| 560 | ML016971-016982    Industry Survey 5/23/1996 | | |
| 561 | ML017000-017048    Sample and Chain of Custody Record | | |
| 562 | ML017049-017055    Letter re: Oil Discharge Into Storm Drain    1/3/1996 | | |
| 563 | ML017147-017191    Weck Labs Addendum Report    8/21/1996 | | |
| 564 | ML017192-017243    SJC WQL Test Results    7/1/1996 | | |
| 565 | ML017244-017246    SJC WQL Test Results    7/1/1996 | | |
| 566 | ML017247    SJC WQL Test Results 7/1/1996 | | |
| 567 | ML019301-019312    LACFD HazMat NOV    6/21/1996 | | |
| 568 | ML019313-019321    Letter from Diversified Enviro.    8/29/1996 | | |
| 569* | ML019353-019376    Spill Prevention Control & Counter Plan | | |
| 570* | ML019377-019423    Hazard Communication Program | | |

**JOINT EXHIBIT LIST**

| 571 | ML019452-019453    Facility Permit Annual Renewal Invoice - Delinquent Notice    11/5/1997 | | |
|---|---|---|---|
| 572* | ML019454-019455    SCAQMD Public Notice Example    11/6/1997 | | |
| 573 | ML019456-019457    SCAQMD Notice of Expiration of Permit for Nonpayment Illegible date | | |
| 574 | ML019458-019464    SCAQMD Application for a Permit to Operate 9/26/1997 | | |
| 575 | ML019469-019474    SCAQMD Application for a Permit to Operate 9/4/1997 | | |
| 576 | ML019475-019477    LACFD HazMat NOV    6/21/1996 | | |
| 577 | ML019478-019479    LACFD HazMat NOV    7/7/1994 | | |
| 578 | ML019489-019500    LASC Case No. BC186178 History Report    9/25/1998 | | |
| 579 | ML019568-019570    Case No BA152464 Case History    10/15/1997 | | |
| 580 | ML019878-020028    Letter from LA DA re: Filing of Case No. BA152464 6/27/1997 | | |
| 581 | ML020200-020203    LA DA Property Receipt & Inventory    5/23/1996 | | |
| 582 | ML020212-020216    Search Warrant & Affidavit | | |
| 583 | ML020551-020552    Letter re: RWQCB Insurance Claim    7/14/1998 | | |
| 584 | ML020562-020564    Letter re: Case No. BA152464    4/6/1998 | | |
| 585 | ML020565-020568    Letter re: Case No. BA152464    3/12/1998 | | |
| 586 | ML020618-020619    Check Copies 3/10/1998 | | |
| 587 | ML020624-020626    Letter re: Case No. BA152464    2/6/1998 | | |
| 588 | ML020627    SCAQMD Application for a Permit to Operate    9/4/1997 | | |

| | | | |
|---|---|---|---|
| 589 | ML020628-020629    Letter re: Case No. BA152464    2/6/1998 | | |
| 590 | ML020640-020641    Letter re: Case No. BA152464    1/6/1998 | | |
| 591 | ML020698-020708    Case No. B049442 WestLaw Summary | | |
| 592 | ML020709-020714    CA HSAA Ch. 6.5 | | |
| 593 | ML020738    Fax Cover Form 10/21/1997 | | |
| 594 | BLANK | | |
| 595 | ML020743-020746    Letter to LACFD HazMat re: Report of Actions    9/27/1994 | | |
| 596 | ML020757-020760    Official Order to Not Enter the Premises    5/24/1996 | | |
| 597 | ML020761-020766    Letter re: Permit to Enter    5/30/1996 | | |
| 598 | ML020767-020768    Letter re: Permit to Enter    5/30/1996 | | |
| 599* | ML020769    Fax Cover Form    5/30/1996 | | |
| 600 | ML020770-020772    Letter re: Permit to Enter    5/30/1996 | | |
| 601 | ML020773-020775    Letter re: Permit to Enter    5/30/1996 | | |
| 602 | ML020776-020778    Letter re: Permit to Enter    5/30/1996 | | |
| 603 | ML020779-020781    Letter re: Permit to Enter    5/30/1996 | | |
| 604 | ML020782-020785    Letter re: Permit to Enter    5/30/1996 | | |
| 605 | ML020786-020788    Letter re: Permit to Enter    5/30/1996 | | |
| 606 | ML020789-020791    Letter re: Permit to Enter    5/30/1996 | | |
| 607 | ML020792-020800    Official Order to Not Enter the Premises    5/24/1996 | | |
| 608 | ML020801-020805    LACFD HazMat Inventory    3/29/1993 | | |
| 609 | ML020806-020810    Hefner & Assoc. Inspection of Facility    6/10/1996 | | |
| 610 | ML020812-020813    Letter re: Permit to Enter    6/6/1996 | | |

**JOINT EXHIBIT LIST**

| 611 | ML020814-020818     Letter re: Permit to Enter    6/6/1996 | | |
| 612 | ML020820-020822     Hefner & Assoc. Consulting Proposal    6/4/1996 | | |
| 613 | ML020829-020833     Initial Compliance Plan    6/20/1996 | | |
| 614 | ML020834-020839     Initial Compliance Plan    6/20/1996 | | |
| 615 | ML020842-020844     LACFD HazMat NOV    6/21/1996 | | |
| 616 | ML020881-020883     Letter re: LACFD Investigation    7/11/1996 | | |
| 617 | ML020891-020897     Letter Re: Site Inspection    7/2/1996 | | |
| 618 | ML020916     Diversified Environmental Business Card | | |
| 619 | ML020917-020919     Diversified Environmental Invoice    8/9/1996 | | |
| 620 | ML020923-020926     Letter re: DTSC PRA Request    8/29/1996 | | |
| 621 | ML020938-020955     Diversified Environmental Site Inspection    8/29/1996 | | |
| 622 | ML020956-020957     Letter re: DTSC PRA Request    9/18/1996 | | |
| 623 | ML020960-020962     LACFD HazMat NOV    6/21/1996 | | |
| 624 | ML020969-020970     Letter re: People vs. Leach    8/14/1996 | | |
| 625 | ML020971-020993     Case No BC138376 Complaint    11/2/1995 | | |
| 626 | ML020994     Case No BC138376 Certificate of Assignment    11/2/1995 | | |
| 627 | ML021000-021002     Letter re: PRA Request    9/27/1996 | | |
| 628* | ML021004-020005     Document Request 1/23/1997 | | |
| 629 | ML021006-021023     LACFD HazMat Business Plan    3/25/1995 | | |
| 630 | ML021024-021030     Hazard Communication Program | | |

**JOINT EXHIBIT LIST**

| 631* | ML021031-021032     Fire Evacuation Procedures | | |
|---|---|---|---|
| 632* | ML021033-021036     Spill Prevention Control & Counter Plan | | |
| 633 | ML021037     Public Health Investigation Expenses     11/29/1996 | | |
| 634 | ML021038-021040     LA Co DHS Official Inspection Report     1/23/1997 | | |
| 635 | ML021047-021049     LA Co DHS NOV 1/23/1997 | | |
| 636 | ML021050-021052     LA Co DHS NOV 1/23/1997 | | |
| 637 | ML021053-021056     Letter re: CalOSHA Inspection     1/27/1997 | | |
| 638 | ML021057-021067     Diversified Environmental Lab Report     8/29/1996 | | |
| 639* | ML021068-021069     Fax Cover Form 10/21/1997 | | |
| 640 | ML021070     Case No BA152464 Document Filing     Illegible date | | |
| 641 | ML021086-021090     Dept of F&G Documents re: DeMenno/Kerdoon 12/29/1995 | | |
| 642 | ML021091-021104     ACTI Invoices re: Spill     12/27/1995 | | |
| 643 | ML021105-021128     ACTI Proposal & Rates     1995 | | |
| 644 | ML021129-021137     ACTI Work Authoritzation     12/28/1995 | | |
| 645 | ML021138-021140     DeMenno/Kerdoon Waste Manifest     12/28/1995 | | |
| 646 | ML021147-021151     F&G Filter Recycling Svcs Invoices     12/28/1995 | | |
| 647 | ML021152     Vendor Data Record 12/28/1995 | | |
| 648 | ML021158-021160     Ecology Control Industries Invoice     12/27/1995 | | |
| 649 | ML021187-021191     Ecology Control Industries Rate Schedule | | |
| 650 | ML021192-021204     Hazardous Material Inventory     12/22/1993 | | |

**JOINT EXHIBIT LIST**
49

| 651 | ML021369-021372   LACFD Petroleum Chemical Unit Permit   8/13/1993 | | |
|---|---|---|---|
| 652 | ML021373-021376   LACFD Petroleum Chemical Unit Permit   8/13/1993 | | |
| 653 | ML021394-021395   LA City Brush Clearance Invoice   12/5/1985 | | |
| 654 | ML021408   General Motors vs. MLOC - Stipulation & Consent Judgment | | |
| 655 | ML021433-021442   B. Martelyi vs. MLOC - Complaint   1/8/1985 | | |
| 656 | ML021485-021505   Import Transit vs. MLOC Complaint   3/19/1985 | | |
| 657 | ML028222-028225   LACFD HazMat NOV   6/21/1996 | | |
| 658 | ML028321-028322   LACFD HazMat NOV   7/7/1994 | | |
| 659 | ML028323-028325   LACFD HazMat NOV   6/21/1996 | | |
| 660 | ML028356-028361   Felony Complaint - Case No. BA152464   6/26/1997 | | |
| 661 | ML028362-028373   Fax re: Felony Complaint   6/18/1998 | | |
| 662 | ML028374-028377   Fax re: Felony Complaint   6/18/1998 | | |
| 663 | ML028378-028381   Fax re: Felony Complaint   6/18/1998 | | |
| 664 | ML030345-030348   LACFD HazMat NOV   6/21/1996 | | |
| 665* | LO006964   Daily Record In/Out Shipments | | |
| 666* | LO007031  Daily Record In/Out Shipments | | |
| 667* | LO007039   Daily Record In/Out Shipments | | |
| 668* | LO007118-007125   SIMS Welding Supply Invoices | | |
| 669* | LO007575-007576   Process Floor Diagram | | |
| 670* | LO007621   Certified Testing Lab Invoice 11/27/1989 | | |
| 671 | LO007636   Certified Testing Lab Results 5/26/1989 | | |

JOINT EXHIBIT LIST

| | | | |
|---|---|---|---|
| 672 | LO007645    Certified Testing Lab Results 8/30/1989 | | |
| 673 | LO007653    Certified Testing Lab Results 12/6/1989 | | |
| 674 | LO007666    Certified Testing Lab Results 10/3/1989 | | |
| 675 | LO007667    Certified Testing Lab Results 9/25/1989 | | |
| 676 | LO007686-007692    Bills of Lading for the Recycled Oil | | |
| 677 | LO007703-007721    DTSC Complaince Evaluation Inspection Report Addendum 4/19/1995 | | |
| 678 | LO007722-007768    DTSC Complaince Evaluation Inspection Report Addendum 2/21/1997 | | |
| 679 | LO007769-007779    LOC Standardized Permit Denial | | |
| 680 | LO007947-007949    DeMenno/Kerdoon Subsurface Investigation & Remediation Status | | |
| 681 | LO007963-007989    LOC Standardized Permit Notification    8/24/1993 | | |
| 682 | LO007969-007975 | | |
| 683 | LO008055-008230    People v. LOC - Decl. of James Potter in Support of Plaintiff's Motion for Summary Adjudication 12/13/1996 | | |
| 684 | LO008374-008380    DTSC NOV 6/2/1993 | | |
| 685 | LO008381-008384    DTSC NOV 10/13/1989 | | |
| 686 | LO008385-008409    DTSC Enforcement Order 93/94-001    9/7/1993 | | |
| 687 | LO008411-008415    DTSC NOV 12/8/1993 | | |
| 688 | LO008418-008440    DTSC Inspection Report    3/6/1995 | | |
| 689 | LO008441    Letter re: DTSC Inspection 3/8/1995 | | |

JOINT EXHIBIT LIST

| | | | |
|---|---|---|---|
| 690 | LO008443-008448     DTSC Supplement Report of Violation     3/31/1994 | | |
| 691 | LO008451-008452     US EPA FOIA re: DeMenno/Kerdoon | | |
| 692 | LO008453-008455     DTSC Amended Report of Violations     2/14/1994 | | |
| 693 | LO008456-008458     DTSC Report of Violation     2/8/1994 | | |
| 694 | LO008459-008477     CA EPA/DTSC Enforcement Order re: DeMenno/Kerdoon, World Oil Corp.  11/3/1993 | | |
| 695 | LO008478-008481     DTSC Report of Violation     8/12/1993 | | |
| 696 | LO008482-008485     DTSC Amended Report of Violations for DeMenno/Kerdoon 8/26/1991 | | |
| 697 | LO008647     DTSC Hazardous Waste Report for 1987     2/19/1988 | | |
| 698 | LO008691-008700     DTSC Facility Hazardous Waste Report 1987     3/23/1988 | | |
| 699 | LO009030-009035     DTSC Letter re: Inspection     12/5/1994 | | |
| 700 | LO009204-009253     Sample Closure Certification Approval Letter     3/23/1993 | | |
| 701* | Settlement Contract, Docket No. 2459, Exhibit 1 [solely for any financial resources portion of CERCLA equitable allocation] | | |
| 702* | Invoices 2000-2003 for site investigation/PRP work | | |
| 703* | Leach-Rev Settlement Agreement, 11/2/21 [solely for any financial resources portion of CERCLA equitable allocation] | | |
| 704* | MLPs Discovery Responses, MLP000001-002667 | | |
| 705* | MLIB000001-000491, Mouren-Laurens Insurance [solely for any financial resources portion of CERCLA equitable allocation] | | |
| 706* | Contract, Docket No. 2459, Exhibit 1 [solely for any financial resources portion of CERCLA equitable allocation] | | |

**JOINT EXHIBIT LIST**

| 707* | Insurance Company Payments for MKE and Waterstone invoices [solely for any financial resources portion of CERCLA equitable allocation and "no double recovery" rule] | | |
|---|---|---|---|
| 792 | Court Order Granting Mouren-Laurens Parties' ("MLPs") Motion for Partial Summary Judgment, dated February 4, 2021 | | |
| 793 | MLPs Remedial Action Plan ("RAP") submitted to the Los Angeles County Regional Water Quality Control Board ("Water Board"), dated July 26, 2021 | | |
| 794 | Water Board letter to MLPs conditionally approving the MLPs RAP, dated August 19, 2021 | | |
| 795 | Rev's RAP submitted to the Water Board, dated January 16, 2020 | | |
| 796 | Water Board letter to Rev regarding Rev's RAP, dated April 28, 2020 | | |
| Quinn Ex. 1 | Expert Report of Catherine J. Quinn on behalf of Leach Parties, dated May 8, 2020 | | |
| Quinn Ex. 3 | Rebuttal Expert Report of Catherine J. Quinn on behalf of Leach Parties, dated June 15, 2020 | | |
| Bowyer Ex. 3 | Updated Expert Report of Brett Bowyer on behalf of Rev Parties, dated May 8, 2020 | | |
| Bowyer Ex. 2 | Rebuttal Expert Report of Brett Bowyer on behalf of Rev Parties, June 15, 2020 | | |
| Figgins Ex. 1 | Expert Report of Steve Figgins on behalf of Mouren-Laurens Parties, dated May 8, 2020 | | |
| Blaesi Ex. 1 | Expert Report of Randall Blaesi on behalf of Rev Parties, dated April 11, 2020 | | |
| Dietrich Ex. 1 | Expert Report of Bob Dietrich on behalf of Mouren-Laurens Parties, dated June 12, 2020 | | |
| JML 14 | Rev 972 Agreement, dated September 15, 1997 | | |
| JML 17 | Operating Agreement for Rev 973, LLC, dated October 14, 1997 | | |

[1] An asterisk (*) preceding an exhibit number indicates that exhibit will be offered only if the need arises.

**JOINT EXHIBIT LIST**

| EML 25 | Revere Notice of Default and Election to Sell Under Deed of Trust, dated October 3, 1997 | | |
|---|---|---|---|
| EML 26 | Revere Assignment of Deed of Trust to Rev 973, dated October 14, 1997 | | |
| EML 27 | Rev's Notice of Trustee Sale, dated January 5, 1998 | | |
| EML 28 | Rev's Trustee's Deed Upon Sale, dated February 6, 1998 | | |
| EML 29 | Trial Brief of Revere and Jerrold Fine in the case *Getzels et al. v. Fine et al.*, dated February 24, 2003 | | |
| EML 34 | Deposition testimony of Jerrold Fine in the case *Getzels et al. v. Fine et al.*, dated July 31, 2003 | | |
| EML 36 | Standard Agency-Owner Agreement to Lease for Sale of Lease of Real Property between Klabin Company and Rev 973, dated October 26, 2000 | | |
| 797 | 2/5/90 Leach Service Order Receipt re receipt of 250 gallons from Brake (second name illegible), notation "800 ppm!" ML0000038 | | |
| 798 | 2/13/90 Leach Service Order Receipt re 285 gallons from Dave's Shop, notation "Waste Oil containing over 1000 ppm total halogens." ML0000158 | | |
| 799 | 2/13/90 hazardous waste manifest, Leach is transporter and disposer, notation "waste oil containing over 1,000 ppm . . ." ML0000159 | | |
| 800 | 2/13/90 Leach Service Order Receipt re 230 gallons from Ostrym Chevrolet, notation "waste oil containing over 1,000 ppm total halogens." ML0000160 | | |
| 801 | 2/10-19/90 hazardous waste manifest, Roy Leach signs as the disposer, notation "waste oil containing over 1,000 ppm total halogens" ML0000161 | | |

**JOINT EXHIBIT LIST**

| | | | |
|---|---|---|---|
| 802 | 2/13/90 Leach Service Order Receipt re 180 gallons from L . . . Tool, notation "Waste Oil containing over 1,000 ppm total halogens." ML0000162 | | |
| 803 | 2/13/90 hazardous waste manifest, Leach listed as transporter and disposer re 120 gallons, signed by Roy Leach as disposer, notation "waste oil containing over 1,000 ppm total halogens."  ML0000163 | | |
| 804 | 2/13/90 Leach Service Order Receipt re 750 gallons from GGC, notation "waste oil containing over 1,000 ppm total halogens." ML0000164 | | |
| 805 | 2/90 hazardous waste manifest, GGC is listed as generator, Leach Oil is listed as transporter and disposer. Roy Leach signs as disposer, notation "waste oil containing over 1,000 ppm total halogens." ML0000165 | | |
| 806 | 1990 hazardous waste manifest listing Leach Oil as generator, transporter and disposer. ML0000210 | | |
| 807 | 2/19/90 Leach Service Order Receipt re 375 gallons from Elias Chevron, notation "waste oil test 900 ppm!" ML0000271 | | |
| 808 | 7/30/90 Leach Service Order Receipt re 381 gallons from John's Auto, Garden Grove, notation, "chloride test pass 900 ppm." ML0000634 | | |
| 809 | 7/1/90 Leach Service Order Receipt re 378 gallons from Hillcrest Auto, Pasadena, notation "chloride test pass 900 ppm." ML0000692 | | |
| 810 | 7/6/90 Leach Service Order Receipt re 450 gallons from Hourdon Engineering, Gardenia, notation "soluble oil" stated after "waste oil" crossed out.  ML0000756 | | |
| 811 | 7/13/90 Leach Service Order Receipt re 663 gallons from Hadley Auto Transport, Mira | | |

| | | | |
|---|---|---|---|
| | Loma, notation, "chloride test pass 800 ppm." ML0000878 | | |
| 812 | 7/16/90 Leach Service Order Receipt re 242 gallons from Roger's Roofing, Cypress, notation, "chloride test pass 900 ppm." ML0000894 | | |
| 813 | 7/17/90 Leach Service Order Receipt re 146 gallons from Cal something Foods, Santa Ana, notation, "chloride test pass 900 ppm." ML0000909 | | |
| 814 | 4/10/90 Leach Service Order Receipt re 120 gallons from Gibbs & Gibbs Realty, Los Angeles, notation, "water oil mix." ML0001131 | | |
| 815 | 4/16/90 Leach Service Order Receipt re 1045 gallons from M& G Engineering, City of Industry, notation, "water/mix." No chloride test noted or charged for. ML0001170 | | |
| 816 | 10/24/90 hazardous waste manifest listing Leach Oil as generator, transporter and disposer, 99% water content, quantity 1340 gallons.  ML0001398 | | |
| 817 | 10/30/90 hazardous waste manifest listing Leach Oil as generator, transporter and disposer, 99% water content, quantity 2080 gallons.  ML0001454 | | |
| 818 | 1/9/90 hazardous waste manifest re 275 gallons listing South Bay Toyota, Gardena, as generator and Leach Oil as transporter and disposer, notation "waste oil containing over 1000 ppm total halogens." ML0001551 | | |
| 819 | 1/9/90 Leach Service Order Receipt re 275 gallons from South Bay Toyota, Gardena, notation "contaminated 1800 ppm chloride." ML0001552 | | |
| 820 | 11/13/90 hazardous waste manifest listing Leach Oil as generator, transporter and | | |

| | | | |
|---|---|---|---|
| | disposer, 99% water content, quantity 2020 gallons.  ML0001640 | | |
| 821 | 11/6/90 hazardous waste manifest listing Leach Oil as generator, transporter and disposer, 99% water content, quantity 500 gallons. ML0001678 | | |
| 822 | 11/5/90 Leach Service Order Receipt rer 312 gallons from Mobil Station, San Pedro, notation, "chlor-d-tect pass 900 ppm." ML0001769 | | |
| 823 | 4/23/90 Leach Service Order Receipt for an unstated quantity from Tawindal Tron & Metal, Tawindale, notation, "chloride test pass 80% all water, 20% oil."  ML0002343 | | |
| 824 | 4/11/90 hazardous waste manifest listing Leach Oil as generator, transporter and disposer, 99% water content, quantity 363 gallons. ML0002435 | | |
| 825 | 1/29/90 Leach Service Order Receipt re 60 gallons from Opex Drum, Commerce, notation, "waste oil test 900 ppm." ML0002560 | | |
| 826 | 8/30/90 Service Order Receipt for an unstated quantity from Lumita Sports Car Rpr, Lumita, notation, "chloride test fail 4000 ppm." Manifest No. 89828048. ML0002696 | | |
| 827 | 8/29/90 hazardous waste manifest listing Leach Oil as generator, transporter and disposer, 94% water content, quantity 2150 gallons.  ML0002719 | | |
| 828 | 8/27/90 hazardous waste manifest listing Leach Oil as generator, transporter and disposer, 98% water content, quantity 2015 gallons.  ML0002739 | | |
| 829 | 8/24/90 hazardous waste manifest listing Leach Oil as generator, transporter and disposer, 94% water content, quantity 2150 gallons.  ML0002760 | | |

JOINT EXHIBIT LIST

| 830 | 8/24/90 Leach Service Order Receipt re 250 gallons from South Bay Toyota, Gardena, notation, "950 ppm." Manifest No. 89828036.  ML0002768 | | |
| 831 | 8/23/90 hazardous waste manifest listing Leach Oil as generator, transporter and disposer, 99% water content, quantity 941 gallons. ML0002778 | | |
| 832 | 8/23/90 hazardous waste manifest listing Leach Oil as generator, transporter and disposer, 94% water content, quantity 2150 gallons.  ML0002783 | | |
| 833 | 8/22/90 hazardous waste manifest listing Leach Oil as generator, transporter and disposer, 98% water content, quantity 1453 gallons.  ML0002793 | | |
| 834 | 8/22/90 hazardous waste manifest listing Leach Oil as generator, transporter and disposer, 99% water content, quantity 1800 gallons. ML0002802 | | |
| 835 | 8/30/90 hazardous waste manifest listing Leach Oil as generator, transporter and disposer, 97% water content, quantity 1945 gallons.  ML0002834 | | |
| 836 | 8/27/90 hazardous waste manifest listing Leach Oil as generator, transporter and disposer, 99% water content, quantity 1420 gallons. ML0002865 | | |
| 837 | 8/27/90 90 hazardous waste manifest listing Leach Oil as generator, transporter and disposer, 98% water content, quantity 988 gallons.  ML0002873 | | |
| 838 | 8/23/90 90 hazardous waste manifest listing Leach Oil as generator, transporter and disposer, 99% water content, quantity 93 gallons.  ML0002891 | | |
| 839 | 8/23/90 Leach Service Order Receipt for 93 gallons from Arco, Santa Ana, notation "chloride test pass 900 ppm." Manifest No. | | |

| | | | |
|---|---|---|---|
| | 8982033 [Should be 89828033 – entry 2891 pickup manifest].  ML0002892 | | |
| 840 | 8/22/90 hazardous waste manifest listing Leach Oil as generator, transporter and disposer, 98% water content, quantity 2100 gallons.  ML0002901 | | |
| 841 | 8/21/90 90 hazardous waste manifest listing Leach Oil as generator, transporter and disposer, 96% water content, quantity 2050 gallons.  ML0002911 | | |
| 842 | 10/22/90 90 hazardous waste manifest listing Leach Oil as generator, transporter and disposer, 99% water content, quantity illegible.  ML0003013 | | |
| 843 | 10/29/90 90 hazardous waste manifest listing Leach Oil as generator, transporter and disposer, 99% water content, quantity 2150 gallons.  ML0003066 | | |
| 844 | 5/10/90 Leach Service Order Receipt for 200 gallons from Alhambra German, Alhambra, notation, "900 ppm!" Manifest No. 88593595.  ML0003393 | | |
| 845 | 5/14/90 Leach Service Order Receipt for an unstated quantity from Deutch Co., Gardena, notation "chloride tests over 4000 ppm." ML0003460 | | |
| 846 | 8/2/90 Leach Service Order Receipt for 220 gallons from Seventh Street Garage, San Pedro. Notation, "waste oil contaminated." Manifest No. 89824002.  ML0003839 | | |
| 847 | 8/2/90 Leach Service Order Receipt for 440 gallons from CHP, Los Angeles, notation, "contaminated oil." Manifest No. 89824006. ML0003840 | | |
| 848 | 8/2/90 Leach Service Order Receipt for 100 gallons from Carnation Co., Los Angeles. Notation, "contaminated oil." Manifest No. 89824007. ML0003841 | | |

**JOINT EXHIBIT LIST**

| | | | |
|---|---|---|---|
| 849 | 8/2/90 Leach Service Order Receipt for 110 gallons from Darrow Heating, N. Hollywood, notation "contaminated oil." Manifest No. 89824004.  ML0003842 | | |
| 850 | 8/8/90 hazardous waste manifest listing Leach Oil as generator, transporter and disposer, 75% water content, 20% ethylene glycol content, 5% oil content, quantity 1550 gallons.  ML0003903 | | |
| 851 | 8/10/90 Leach Service Order Receipt for 360 gallons from Don Kott Ford, Carson, notation, "chloride test 900 ppm." Manifest No. 89827091.  ML0003923 | | |
| 852 | 8/13/90 Service Order Receipt for 243 gallons from Miler's Automotive, Fullerton, notation "chloride test pass 900 ppm." Manifest No. 89827099.  ML0003960 | | |
| 853 | 8/17/90 hazardous waste manifest listing Leach Oil as generator, transporter and disposer, 99% water content, quantity 1450 gallons. ML0004061 | | |
| 854 | 8/17/90 hazardous waste manifest listing Leach Oil as generator, transporter and disposer, 91% water content, quantity 1384 gallons.  ML0004069 | | |
| 855 | 8/17/90 hazardous waste manifest listing Leach Oil as generator, transporter and disposer, 92% water content, quantity is not stated.  ML0004093 | | |
| 856 | 8/20/90 hazardous waste manifest listing Leach Oil as generator, transporter and disposer, 98% water content, quantity 2050 gallons.  ML0004100 | | |
| 857 | 8/20/90 hazardous waste manifest listing Leach Oil as generator, transporter and disposer, 98% water content, quantity 2090 gallons. ML0004109 | | |
| 858 | 8/21/90 90 hazardous waste manifest listing Leach Oil as generator, transporter and | | |

| | | | |
|---|---|---|---|
| | disposer, 98% water content, quantity 1685 gallons.  ML0004122 | | |
| 859 | 6/8/90 Leach Service Order Receipt for 247 gallons from Mobil, San Gabriel, notation "chloride test pass 900 ppm." Manifest No. 88593666.  ML0004222 | | |
| 860 | 6/21/90 Leach Service Order Receipt for 329 gallons from Laidlaw, Corona, notation "chloride test pass 900 ppm." Manifest No. 88593698. ML0004402 | | |
| 861 | 6/19/90 Leach Service Order Receipt for 214 gallons from Mazda Motors of America, Irvine, notation "halogenated waste oil . . . containing over 1,000 ppm." Manifest No. 88593694. ML0004593 | | |
| 862 | 6/19/90 Leach Service Order Receipt for 253 gallons from Bishop Mold, Buena Park, notation, "halogenated waste oil." Manifest 88593694. ML0004594 | | |
| 863 | 6/19/90 Leach Service Order Receipt for 50 gallons from High Tech Auto, Hermosa Beach, notation "halogenated waste oil." Manifest 88593694. ML0004595 | | |
| 864 | 6/19/90 Leach Service Order Receipt for 375 gallons from Cot, Monrovia, notation "halogenated waste oil." Manifest 88593694 ML0004596. | | |
| 865 | 9/25/90 Leach Service Order Receipt for 221 gallons from Power Systems, Long Beach, notation, "chlor-d-tect test Tank 1 – 500 ppm, Tank 2 – 4000 ppm." Manifest No. 89828120.  ML0004745 | | |
| 866 | 9/26/90 Leach Service Order Receipt for 200 gallons from Long Ridge Corp., Monterey Park, notation "test 900 ppm." Manifest No. 89828125.  ML0004770 | | |
| 867 | 9/27/90 hazardous waste manifest listing Leach Oil as generator, transporter and | | |

| | | | |
|---|---|---|---|
| | disposer, 92% water content, quantity 1880 gallons.  ML0004793 | | |
| 868 | 9/29/90 Leach Service Order Receipt for an illegible quantity from Vince Auto, La Habra, notation, "waste material test toxic water/oil 400%." Manifest No. 89828131. ML0004829 | | |
| 869 | 9/18/90 Leach Service Order Receipt for 105 gallons from Central Air, Placentia, notation, "chloride test pass 900 ppm." Manifest No. 89828108. ML0004871 | | |
| 870 | 9/14/90 hazardous waste manifest listing Leach Oil as generator, transporter and disposer, 96% water content, quantity 2100 gallons plus. ML0004920-21 | | |
| 871 | 3/2/90 Leach Service Order Receipt for 545 gallons from Clayton Manufacturing, El Monte, notation, "waste oil containing over 1000 ppm total halogens." Manifest No. 89826868. ML0005185 | | |
| 872 | 3/2/90 Leach Service Order Receipt for 210 gallons from S. Lewin & Son, Los Angeles, notation "waste oil containing over 1000 ppm." Manifest No. 89826864.  ML0005187 | | |
| 873 | 3/2/90 Leach Service Order Receipt for 300 gallons from Cal State Steel, Los Angeles, notation "waste oil containing over 1000 ppm." Manifest No. 89826865.  ML0005189 | | |
| 874 | 3/2/90 Leach Service Order Receipt for 485 gallons from Brazie Food Service, City of Industry, notation "waste oil containing over 1000 ppm." Manifest No. 89826866. ML0005191 | | |
| 875 | 3/12/90 Leach Service Order Receipt for 2150 gallons from All American Prod., Glendale, notation "waste oil containing over 1000 ppm total halogens." Manifest No.  89826876. ML0005359 | | |

| 876 | 3/15/90 Leach Service Order Receipt for 285 gallons from Crown Fitting, Buena Park, notation "waste oil containing over 1000 ppm total halides." Manifest No. 89826862. ML0005423 | | |
|---|---|---|---|
| 877 | 12/18/90 hazardous waste manifest listing Leach Oil as generator, transporter and disposer, 70% water content, quantity 1800 gallons. ML0005920 | | |
| 878 | 12/27/90 Leach Service Order Receipt for 140 gallons from Foreign Motors, Long Beach, notation "containing over 1000 ppm total halogens." Manifest No. 888413232. ML0006139 | | |
| 879 | 12/27/90 Leach Service Order Receipt for 680 gallons from Major Point, Carson, notation, "containing over 1000 ppm total halogens." Manifest No. 888413231. ML0006140 | | |
| 880 | 12/27/90 Leach Service Order Receipt for 470 gallons from Ecko Metals, Los Angeles, notation, "containing over 1000 ppm total halogens." Manifest No. 888413230. ML0006141 | | |
| 881 | 3/15/90 Leach Service Order Receipt for 285 gallons from Crown Fitting, Buena Park, notation, "waste oil containing over 1000 ppm total halogens." Manifest No. 89826862. ML0006159 | | |
| 882 | 3/12/90 Leach Service Order Receipt for 2150 gallons from All American Prod., Glendale, notation, "Waste oil containing over 1,000 ppm total halogens." ML0006165 | | |
| 883 | 4/26/90 Leach Service Order Receipt for 110 gallons from Mack Repair, Hermosa Beach, notation, "over 1000 ppm total halogens." ML0006184 | | |

| | | | |
|---|---|---|---|
| 884 | 4/26/90 Leach Service Order Receipt for 200 gallons from Hugh Mc . . ., Paramount, notation, "over 1000 ppm total halogens." Manifest No. 829826967. ML0006186 | | |
| 885 | 4/26/80 Leach Service Order Receipt for 570 gallons from A&B Auto, Gordon, notation, "containing over 1000 ppm total halogens." Manifest No. 89726966. ML0006188 | | |
| 886 | 4/26/90 Leach Service Order Receipt for 220 gallons from Manchester Brake, Inglewood, notation, "over 1000 ppm total halogens." Manifest No. 89826964.  ML0006190 | | |
| 887 | 4/26/90 Leach Service Order Receipt for 365 gallons from Wilcox Mach, Bell Gardens, notation, "over 1000 ppm total halogens." Manifest No. 89826952. ML0006192 | | |
| 888 | 4/26/90 Leach Service Order Receipt for 435 gallons from Frank's Automotive, San Pedro, notation, "over 1000 ppm total halogens." Manifest No. 89826971. ML0006194 | | |
| 889 | 4/4/90 Leach Service Order Receipt for 350 gallons from RTD, Chatsworth, notation, "halogens more than 1000 parts." Manifest No. 88593505. ML0006207 | | |
| 890 | 11/27/90 90 hazardous waste manifest identifying Alpha Waste Oil Service as generator and transporter, and Leach Oil as disposer. Waste described as "waste oil" 96% water content Quantity 224 gallons. ML0006289 | | |
| 891 | 2/21/90 hazardous waste manifest identifying Valvoline Oil Co. as generator and Leach Oil as transporter and disposer, notation, "oil is over the limit of 1000 ppm for chlorinated oil", quantity 2000 gallons. Manifest No. 89826848.  ML0006325 | | |
| 892 | 2/7/90 hazardous waste manifest identifying RTD as generator and Leach Oil as | | |

| | | | |
|---|---|---|---|
| | transporter and disposer, 96% water content, quantity 1060 gallons. ML0006571 | | |
| 893 | Illegibly dated hazardous waste manifest identifying Jim Knight Drain Oil Co., Studio City, as generator and transporter, and Leach Oil as disposer. Manifest No. 89824259. 96% water content, quantity 1780 gallons. ML0006653 | | |
| 894 | 9/19/90 hazardous waste manifest identifying Penske Truck Leasing, Los Angeles as generator, Jim Knight Drain Oil Co. as transporter and Leach Oil as disposer. Manifest No. 89506884. 98% water content, quantity 500 gallons. ML0006677 | | |
| 895 | 11/17/87 hazardous waste manifest where the identity of the generator is illegible and Leach Oil is identified as the transporter and disposer. 90% water content, quantity 1835 gallons. ML0008923 | | |
| 896 | 11/14/89 hazardous waste manifest identifying Leach Oil as the generator, transporter and disposer, notation, "waste oil containing over 1000 ppm total halogens." 250 gallons. ML0009083 | | |
| 897 | 11/14/89 Leach Service Order Receipt for 420 gallons from Automatic Trans Center, Monterey Park, notation, "waste oil containing over 1000 ppm total halogens." Manifest No. 88416969. ML0009090 | | |
| 898 | 5/26/87 Leach Service Order Receipt for 470 gallons from Kendal Maintenance, notation, "350 gallons waste oil, 120 gallons solvent." Manifest No. 84083912. ML0009757 | | |
| 899 | 2/13/87 Leach Service Order Receipt for 360 gallons of "Waste Solvents" from Loyola Marymount University, Los Angeles. Manifest No. 84081507. ML00011940 | | |
| 900 | 8/19/87 Leach Service Order Receipt for the collection of 200 gallons of "waste oil, water | | |

| | | | |
|---|---|---|---|
| | and solvent" from X-Cell Tool, Hawthorne. ML00022446 | | |
| 901 | 3/28/87 Leach Service Order Receipt for the disposal of 590 gallons of "soluble waste oil" from LANSAIR, Van Nuys. ML00026291 | | |
| 902 | 10/2/85 hazardous waste manifests identifying Leach Oil as the generator, transporter and disposer, 30% water content, quantity 1332 gallons. CA002132 | | |
| 903 | 10/9/85 hazardous waste manifest identifying Eddie Hopper Chevrolet, Garden Grove, as the generator, Otto Sprenger, Norwalk, as transporter and Leach Oil as disposer<br>30% water content, 12% thinner content, Quantity 310 gallons. CA0002167 | | |
| 904 | 10/2/85 hazardous waste manifest identifying Aero Support, Long Beach, as the generator, Otto Sprenger, Norwalk, as the transporter and Leach Oil as the disposer. Waste description crossed out Oil and substituted "Fuel" and "Jet Fuel." Quantity 150 gallons. 99% jet fuel content.<br>CA0002206 | | |
| 905 | 2/10/86 hazardous waste manifest identifying Eddie Hopper Chevrolet, Garden Grove, as the generator, Otto Sprenger as transporter, and Leach Oil as disposer. 12% water content, 20% thinner content, Quantity 330 gallons.  CA0002339 | | |
| 906 | 2/6/86 hazardous waste manifests identifying Leach Oil as the generator, transporter and disposer. Waste described as "used oil & water." Quantity 1550 gallons. CA0002342 | | |
| 907 | 2/4/86 hazardous waste manifests identifying Leach Oil as the generator, | | |

| | | | |
|---|---|---|---|
| | transporter and disposer. Waste described as "used oil & water." Quantity 7777 gallons. CA0002353 | | |
| 908 | 2/10/86 hazardous waste manifests identifying Leach Oil as the generator, transporter and disposer. Waste described as "used oil & water." Quantity 1281 gallons. CA0002363 | | |
| 909 | 1/3/86 hazardous waste manifests identifying Leach Oil as the generator, transporter and disposer 20% water content, quantity 1769 gallons.  CA0002373 | | |
| 910 | 3/4/86 hazardous waste manifests identifying Leach Oil as the generator, transporter and disposer. Waste described as "used oil CA0002380& water." Quantity 1566 gallons. | | |
| 911 | 3/3/86 hazardous waste manifests identifying Leach Oil as the generator, transporter and disposer. Waste described as "used water & oil." Quantity 1800 gallons. CA0002387 | | |
| 912 | 2/25/86 hazardous waste manifests identifying Leach Oil as the generator, transporter and disposer. Waste described as "used oil & water."  Quantity 1286 gallons. CA0002391 | | |
| 913 | 2/25/86 hazardous waste manifest identifying Luseaux Laboratories, Gardena, as the generator, and Leach Oil as the transporter and disposer. 20% water content, quantity 881 gallons.  CA0002394 | | |
| 914 | 3/10/86 hazardous waste manifests identifying Leach Oil as the generator, transporter and disposer. Waste described as "used oil & water."  Quantity 1800 gallons. CA0002399 | | |
| 915 | 3/12/86 hazardous waste manifests identifying Leach Oil as the generator, | | |

JOINT EXHIBIT LIST

| | | | |
|---|---|---|---|
| | transporter and disposer. Waste described as "used oil & water." Quantity 1800 gallons. CA0002401 | | |
| 916 | 2/17/86 hazardous waste manifests identifying Leach Oil as the generator, transporter and disposer. Waste described as "used oil & water."  Quantity 1600 gallons. CA0002409 | | |
| 917 | 3/25/86 hazardous waste manifest identifying Atlantic Aviation, Long Beach as the generator, Otto Sprenger, Norwalk, as the transporter and Leach Oil as disposer. Waste description, "Waste Jet Fuel and Aviation Fuel Mix" 2% water content, 11% oil content, 87% fuel content. Quantity oil 150 gallons Fuel 925 gallons. CA0002427 | | |
| 918 | 4/9/86 hazardous waste manifest identifying Eddie Hopper Chevrolet, Garden Grove, as the generator, Otto Sprenger as transporter, and Leach Oil as disposer. 30% water content, quantity Oil and Water 160 gallons. Thinner 40 gallons.  CA0002435 | | |
| 919 | 4/18/86 hazardous waste manifest identifying Louis Alarcon Waste Oil Service, Pico Rivera, as generator and transporter, and Leach Oil as disposer. 40% water content, quantity 1560 gallons. CA0002454 | | |
| 920 | 6/2/86 hazardous waste manifest identifying Eddie Hopper Chevrolet, Garden Grove, as the generator, Otto 26% water content, 14% thinner content, Quantity Oil 290 gallons, Sprenger as transporter, and Leach Oil as disposer. Thinner 50 gallons. CA0002514 | | |
| 921 | 7/22/86 hazardous waste manifest identifying Eddie Hopper Chevrolet, Garden Grove, as the generator, Otto Sprenger as transporter, and Leach Oil as disposer. 20% water content, quantity, oil 310 gallons, | | |

| | | | |
|---|---|---|---|
| | thinner 40 gallons. CA0002565 | | |
| 922 | 4/23/87 hazardous waste manifest identifying Atlantic Aviation, Long Beach, as the generator, Sprenger Oil Service, La Habra, as transporter, and Leach Oil as disposer. Waste description, "Jet Fuel." CA0002676 | | |
| 923 | 6/12/87 hazardous waste manifest identifying Star-Kist Foods, Inc., Terminal Island, as the generator and Leach Oil as the transporter and disposer. 30% water content ("oily water"), 70% "waste oil and mixed oil"<br>Quantity 1120 gallons. CA0002738 | | |
| 924 | 6/11/87 hazardous waste manifests identifying Leach Oil as the generator, transporter and disposer. 30% water content, quantity 1800 gallons. CA0002743 | | |
| 925 | 10/22/87 hazardous waste manifests identifying Leach Oil as the generator, transporter and disposer.  20% water content, quantity 1840 gallons.  CA0003223 | | |
| 926 | 1/6/88 hazardous waste manifest identifying Liver & Williams, Los Angeles, as the generator, and Leach Oil as the transporter and disposer.  50% water content, quantity 1181 gallons.  CA0003474 | | |
| 927 | 1/4/88 hazardous waste manifest identifying Sutorbilt Corp., Compton, as the generator and Leach Oil as the transporter and disposer.<br>77% water content, quantity 920 gallons. CA0003487 | | |
| 928 | 12/28/87 hazardous waste manifest identifying Bob's Union 76, Canoga Park, as the generator and Leach Oil as the transporter and disposer.  50% water content, quantity 290 gallons. CA0003498 | | |

| | | | |
|---|---|---|---|
| 929 | 12/3/87 hazardous waste manifests identifying Leach Oil as the generator, transporter and disposer. 30% water content, quantity 1000 gallons. CA0003535 | | |
| 930 | 3/15/88 hazardous waste manifest identifying Cooper Drum Co., South Gate, as the generator and Leach Oil as the transporter and disposer. 28% water content, quantity 900 gallons.  CA0003585 | | |
| 931 | 3/15/88 hazardous waste manifests identifying Leach Oil as the generator, transporter and disposer. 28% water content, quantity 900 gallons. CA0003586 | | |
| 932 | 3/15/88 hazardous waste manifests identifying Leach Oil as the generator, transporter and disposer.  89% water content, quantity 2150 gallons.  CA0003589 | | |
| 933 | 12/8/87 hazardous waste manifest identifying Marine Corps Air Station, El Toro, as the generator, Southwest Trails as the transporter, and Leach Oil as the disposer. Waste description, "Waste Fuel, Aviation, Turbine Engine, JP-4 & JP-5 Fuel, Turbine Engine Mixed." Quantity 6758 gallons.  CA0003651 | | |
| 934 | 12/8/87 hazardous waste manifest identifying Marine Corps Air Station, El Toro, as the generator, Southwest Trails as the transporter, and Leach Oil as the disposer. Waste description, "Waste Fuel, Aviation, Turbine Engine, JP-4 & JP-5 Fuel, Turbine Engine Mixed." Quantity 7285 gallons. CA0003652 | | |
| 935 | 2/22/88 hazardous waste manifest identifying Star-Kist Foods, Inc., Terminal Island, as the generator and Leach Oil as the transporter and disposer. Waste description, "Waste Oil and Mixed Oil."  Quantity 930 gallons.  CA0003876 | | |

**JOINT EXHIBIT LIST**

| | | | |
|---|---|---|---|
| 936 | 2/23/88 hazardous waste manifest identifying Oliver & Williams, Los Angeles, as the generator and Leach Oil as the transporter and disposer. 100% water content, quantity 1825 gallons.  CA0003884 | | |
| 937 | 3/28/88 hazardous waste manifest identifying Moen Industries, Santa Fe Springs, as the generator and Leach Oil as the transporter and disposer. Waste description, "Waste Oil + Solvents, Soluble Oil," "Water, Oil, Solvents."  Quantity 210 gallons. CA0003937 | | |
| | 3/24/88 hazardous waste manifests identifying Leach Oil as the generator, transporter and disposer. 30% water content, quantity 1145 gallons. CA0004006 | | |
| 938 | 3/25/88 hazardous waste manifest identifying Borg Manufacturing, Rancho Cucamonga, as the generator, Agresco Oil Co., Los Angeles, as the transporter, and Leach Oil as the disposer. 40% water content, quantity 600 gallons.  CA0004008 | | |
| 939 | 4/15/88 hazardous waste manifest identifying Angelus Can, Vernon, as the generator and Leach Oil as the transporter and the disposer. 35% water content, quantity 565 gallons. CA0004096 | | |
| 940 | 4/27/88 hazardous waste manifest identifying Specialized Auto Repair, Anaheim, as the generator and Leach Oil as the transporter and disposer. 30% water content, quantity 250 gallons. CA0004100 | | |
| 941 | 5/13/88 hazardous waste manifest identifying Borg Manufacturing, Rancho Cucamonga, as the generator, Agresco Oil Co., Los Angeles, as the transporter, and Leach Oil as the disposer.  38% water content, quantity 600 gallons. CA0004236 | | |

**JOINT EXHIBIT LIST**

| | | | |
|---|---|---|---|
| 942 | 7/29/88 hazardous waste manifest identifying Ira White, Inc., Inglewood, as the generator and Leach Oil as the transporter and disposer. Waste description, "Oil, Solvent, Water". CA0004626 | | |
| 943 | 8/30/88 hazardous waste manifest identifying L.A. Air Force Base, Los Angeles, as the generator and Leach Oil as the transporter and disposer. Waste description, "Waste Motor Oil/Water." [The description "Solvent" is crossed out]. Quantity 755 gallons. CA0004696 | | |
| 944 | 9/8/88 hazardous waste manifests identifying Leach Oil as the generator, transporter and disposer. 34% water content, quantity 1800 gallons. CA0004817 | | |
| 945 | 9/9/88 hazardous waste manifests identifying Leach Oil as the generator, transporter and disposer. 36% water content, quantity 1800 gallons. CA0004836 | | |
| 946 | 10/6/88 hazardous waste manifest identifying Enderle Fuel, Inc., Paramount, as the generator and Leach Oil as the transporter and disposer. 50% water content, quantity 220 gallons. CA0004850 | | |
| 947 | 12/29/88 hazardous waste manifest identifying Southwest Marine, Terminal Island, as the generator and Leach Oil as the transporter and disposer. 60% water content, quantity 2000 gallons. CA0005257 | | |
| PL 24 | 10/6/89 Leach Oil Inspection Report | | |
| PL 27 | 3/6/95 Leach Oil Inspection Report | | |
| PL 29 | 12/1/93 Leach Oil Inspection Report | | |
| PL 30 | 2/7/94 Section VI: Summary Chart | | |
| PL 31 | 3/31/94 Letter from DTSC to Ms. Benetatos | | |
| PL 32 | 7/22/94 Enviro. Info | | |
| PL 33 | 12/5/94 Field Report of Violation | | |
| PL 37 | 4/16/96 Letter from DHS re: Chemical Waste Management Inc. | | |

**JOINT EXHIBIT LIST**

| | | | |
|---|---|---|---|
| PL 39 | 7/1/85 Memo re: Drain oil commissions | | |
| PL 44 | 8/6/96 Summary of Leach Violations | | |
| PL 45 | 6/6/96 DTSC Inspection Report of Leach | | |
| PL 46 | 2/21/97 Addendum Inspection Report of Leach | | |
| PL 64 | 9/5/97 Summary of Leach Violations | | |
| RL 4 | 2/22/72 Official Inspection Report re Leach | | |
| RL 6 | 8/1/89 Memo from R.P. Kelly to R. Leach re: UST Registration | | |
| RL 17 | SCAQMD Report Form | | |
| RL 18 | 6/3/87 Leach Notice of Violation | | |
| RL 19 | 6/3/87 Leach Notice of Violation Report | | |
| RL 20 | 9/29/88 SCAQMD Report Form | | |
| RL 21 | Criminal Court Case Record No. Z29492-3 | | |
| RL 23 | 10/19/88 Leach Notice of Violation Report | | |
| RL 24 | 10/19/88 SCAQMD Report Form | | |
| RL 26 | 10/3/88 SCAQMD Report Form | | |
| RL 27 | 10/5/88 SCAQMD Report Form | | |
| RL 28 | 8/11/88 SCAQMD Report Form | | |
| RL 30 | 2/2/87 Leach Notice of Violation | | |
| RL 32 | 5/1/87 SCAQMD Report Form | | |
| RL 33 | 5/8/87 SCAQMD Report Form | | |
| RL 34 | 2/6/87 SCAQMD Report Form | | |
| RL 47 | 3/9/89 Leach Letter from DTSC to DHS/DTSC | | |
| RL 51 | 6/16/98 Letter to "Customers of LOC" | | |
| RL 52 | 1/29/80 Federal Disclosure Security Agreement & Promissory Note | | |
| RL 170 | Diagram 2 Leach Oil Site Map | | |
| Riley 1 | LOC Diagram | | |
| Riley 2 | LOC Schematic A | | |
| Riley 5 | 2/2/8 Leach Notice of Violation Report 2/2/8 | | |
| 948 | February 23, 2001 Richard Riley Deposition Transcript | | |
| 949 | June 25, 2003 Richard Riley Deposition Transcript | | |
| 950 | August 7, 2003 Richard Riley Deposition Transcript | | |

**JOINT EXHIBIT LIST**
73

| | | | |
|---|---|---|---|
| 951 | August 8, 2003 Richard Riley Deposition Transcript | | |
| 952 | September 24, 2003 Richard Riley Deposition Transcript | | |
| Riley 6 | LOC Aerial Photos | | |
| Riley 7 | LOC Photo | | |
| Riley 8 | LOC Photo | | |
| Riley 9 | LOC Photo | | |
| Riley 10 | LOC Photo | | |
| Riley 11 | LOC Photo | | |
| Riley 12 | LOC Photo | | |
| Riley 13 | LOC Photo | | |
| Riley 14 | LOC Photo | | |
| Riley 15 | LOC Photo | | |
| Riley 16 | LOC Photo | | |
| Riley 17 | LOC Photo | | |
| Riley 18 | LOC Photo | | |
| Riley 19 | LOC Photo | | |
| Riley 20 | LOC Photo | | |
| Riley 21 | LOC Photo | | |
| Riley 22 | LOC Photo | | |
| Riley 23 | LOC Photo | | |
| Riley 24 | LOC Photo | | |
| Riley 25 | LOC Photo | | |
| Riley 26 | LOC Photo | | |
| Riley 27 | LOC Photo | | |
| Riley 28 | LOC Photo | | |
| Riley 29 | LOC Photo | | |
| Riley 30 | LOC Photo | | |
| Riley 31 | LOC Photo | | |
| Riley 32 | LOC Photo | | |
| Riley 33 | LOC Photo | | |
| Riley 34 | LOC Photo | | |
| Riley 35 | LOC Photo | | |
| Riley 36 | LOC Photo | | |
| Riley 37 | LOC Photo | | |
| Riley 38 | LOC Photo | | |
| Riley 39 | LOC Photo | | |
| Riley 40 | LOC Photo | | |

**JOINT EXHIBIT LIST**

| Riley 41 | LOC Photo | | |
|----------|-----------|---|---|
| Riley 42 | LOC Photo | | |
| Riley 43 | LOC Photo | | |
| Riley 44 | LOC Photo | | |
| Riley 45 | LOC Photo | | |
| Riley 46 | LOC Photo | | |
| Riley 47 | LOC Photo | | |
| Riley 48 | LOC Photo | | |
| Riley 49 | LOC Photo | | |
| Riley 50 | LOC Photo | | |
| Riley 51 | LOC Photo | | |
| Riley 52 | LOC Photo | | |
| Riley 53 | LOC Photo | | |
| Riley 54 | LOC Photo | | |
| Riley 55 | LOC Photo | | |
| Riley 56 | LOC Photo | | |
| Riley 57 | LOC Photo | | |
| Riley 58 | LOC Photo | | |
| Riley 59 | LOC Photo | | |
| Riley 60 | LOC Photo | | |
| Riley 61 | LOC Photo | | |
| Riley 62 | LOC Photo | | |
| Riley 63 | LOC Photo | | |
| Riley 64 | LOC Photo | | |
| Riley 65 | LOC Photo | | |
| Riley 66 | LOC Photo | | |
| Riley 67 | LOC Photo | | |
| Riley 68 | LOC Photo | | |
| Riley 69 | LOC Photo | | |
| Riley 70 | LOC Photo | | |
| Riley 71 | LOC Photo | | |
| Riley 72 | LOC Photo | | |
| Riley 73 | LOC Photo | | |
| Riley 74 | LOC Photo | | |
| Riley 75 | LOC Photo | | |
| Riley 76 | LOC Photo | | |
| Riley 77 | LOC Photo | | |
| Riley 78 | LOC Photo | | |
| Riley 79 | LOC Photo | | |

**JOINT EXHIBIT LIST**

| | | | |
|---|---|---|---|
| Riley 80 | LOC Photo | | |
| Riley 81 | LOC Photo | | |
| Riley 82 | LOC Photo | | |
| Riley 83 | LOC Photo | | |
| Riley 84 | LOC Photo | | |
| Riley 85 | LOC Photo | | |
| Riley 86 | LOC Photo | | |
| Riley 87 | LOC Photo | | |
| Riley 88 | LOC Photo | | |
| Riley 89 | LOC Photo | | |
| Riley 90 | LOC Photo | | |
| Riley 91 | LOC Photo | | |
| Riley 92 | LOC Photo | | |
| Riley 93 | LOC Photo | | |
| Riley 94 | LOC Photo | | |
| Riley 95 | LOC Photo | | |
| Riley 96 | LOC Photo | | |
| Riley 97 | LOC Photo | | |
| Riley 98 | LOC Photo | | |
| Riley 99 | LOC Facility Map | | |
| Riley 100 | LOC Photo | | |
| Riley 101 | LOC Photo | | |
| Riley 102 | LOC Photo | | |
| Riley 103 | LOC Photo | | |
| Riley 104 | LOC Photo | | |
| Riley 105 | LOC Photo | | |
| Riley 106 | LOC Photo | | |
| Riley 107 | LOC Photo | | |
| Riley 108 | LOC Photo | | |
| Riley 109 | LOC Photo | | |
| Riley 110 | LOC Photo | | |
| Riley 111 | LOC Photo | | |
| Riley 112 | LOC Photo | | |
| Riley 113 | LOC Photo | | |
| Riley 114 | LOC Photo | | |
| Riley 115 | LOC Photo | | |
| Riley 116 | LOC Photo | | |
| Riley 117 | LOC Photo | | |
| 953 | February 19, 2002 Roy Leach Deposition | | |

**JOINT EXHIBIT LIST**

| 954 | February 21, 2002 Roy Leach Deposition | | |
| 955 | February 26, 2002 Roy Leach Deposition | | |
| 956 | March 5, 2002 Roy Leach Deposition | | |
| 957 | March 7, 2002 Roy Leach Deposition | | |
| 958 | March 12, 2002 Roy Leach Deposition | | |
| 959 | October 7, 2002 Roy Leach Deposition | | |
| 960 | October 8, 2002 Roy Leach Deposition | | |
| 961 | May 22, 2003 Roy Leach Deposition | | |
| 962 | October 8, 2003 Roy Leach Deposition | | |
| 963 | February 16, 2005 Patricia Leach Deposition | | |
| 964 | February 17, 2005 Patricia Leach Deposition | | |
| 965 | February 23, 2005 Patricia Leach Deposition | | |
| 965 | February 24, 2005 Patricia Leach Deposition | | |
| 966 | February 25, 2005 Patricia Leach Deposition | | |
| 967 | March 2, 2005 Patricia Leach Deposition | | |
| 968 | April 12, 2005 Patricia Leach Deposition | | |
| 969 | March 27, 2008 Allan Plaza Deposition | | |
| 970 | January 29, 2007 Edgar Arguello Deposition | | |
| 971 | October 21, 2003 Gerald Abbott Deposition | | |
| 972 | January 25, 2008 Greg Athons Deposition | | |
| 973 | February 29, 2008 James Forthman Deposition | | |
| 974 | July 11, 2006 Kathleen Brown Deposition | | |
| 975 | October 10, 2002 Louis Salceda Deposition | | |
| 976 | May 4, 2005 Mitch Hardin Deposition | | |
| 977 | April 19, 2004 Salvador Salceda Deposition | | |
| 978 | June 12, 2007 Steve Hayden Deposition | | |
| 979 | June 27, 2000 Jerrold Fine Deposition | | |
| 980 | June 28, 2000 Jerrold Fine Deposition | | |
| 981 | October 19, 2000 Jerrold Fine Deposition | | |
| 982 | October 20, 2000 Jerrold Fine Deposition | | |
| 983 | August 21, 2020 Jerrold Fine Deposition | | |
| 984 | 1/19/2000 lease between Rev 973 and Junies Joseph for 705 E. Compton Blvd. The term of lease, initials and signatures are redacted. REV 37480-95 | | |
| 985 | 7/12/12 month to month warehouse lease between Rev 973 and Acme Metals & Steel Supply, Inc. for Building 2, 705 E. Compton | | |

**JOINT EXHIBIT LIST**
77

| | | | |
|---|---|---|---|
| | Blvd., the dock between Buildings 2 and 3 and the yard area behind Buildings 1 and 2. REV 37496-514 | | |
| 986 | 7/30/2007 month to month license for real property use between Rev 973 and All American Asphalt for a portion of the ML Site shown on Exhibit A (which is not attached).  REV 37515-25 | | |
| 987 | 11/1/2010 warehouse lease between Rev 973 and ABC Corp. and Leslie E. Thompson for Buildings 3 and 4 and the loading dock between Buildings 2 and 3 on the ML Site. REV 37526-43 | | |
| 988 | 6/2/2008 license for real property use between Rev 973 and A.R. Sarmiento, Inc. and Anthony Sarmiento for an area described in Exhibit A which appears to be the area between Compton Blvd. and Buildings 1 and 2. REV 37544-58 | | |
| 989 | 12/16/2015 license for real property use between Rev 973 and Pedro L. Cartaya-Cruz for what appears to be Building 2 on the ML Site. REV 37559-73 | | |
| 990 | 5/15/2018 license for real property use between Rev 973 and Film Logic Distribution for Buildings 2 and 4 and yard space at the ML Site. REV 37574-604 | | |
| 991 | 9/17/2008 month to month warehouse lease between Rev 973 and Hope Mission Relief Foundation and Leslie E. Thompson for Building 3 with an option to use Building 4 on the ML Site.  REV37605-620 | | |
| 992 | 10/1/2013 warehouse lease between Rev 973 and PBK International and Andrew Santana for Building 3 and the loading dock between Buildings 2 and 3 on the ML Site. REV37621-39 | | |
| 993 | 6/22/2015 license for real property use between Rev 973 and TE Roberts, Inc. for | | |

| | | | |
|---|---|---|---|
| | the use of yard area on the ML Site depicted on Exhibit A. REV 37640-52 | | |
| 994 | 10/25/2000 through 5/29/2001 lease between Rev 973 and The Klabin Company for the four buildings on 641-721 E. Compton Blvd. REV 37640-52. | | |
| 995 | Joseph Mouren-Laurens Estate's Interrogatories to Rev 973, Interrogatory No. 26 and Rev 973's Response to Joseph Mouren-Laurens Estate's Interrogatory No. 26 | | |
| 996 | Mouren-Laurens Parties Pattern Interrogatories to Rev 973, Pattern Interrogatory No. 61 and Rev 973's Supplemental Response to Mouren-Laurens Parties Pattern Interrogatory No. 61. | | |
| 997 | Mouren-Laurens Parties Pattern Interrogatories to Rev 973, Pattern Interrogatory No. 69 and Rev 973's Supplemental Responses to Rev 973's Supplemental Response to Pattern Interrogatory No. 69. | | |
| 998 | 8/16/1993 RTC's MLOC Environmental Site Inspection Documents on behalf of Gibraltor Savings | | |
| 999 | 7/8/04 Waterstone Environmental, Inc., Inv. 1 | | |
| 1000 | 8/12/04 Waterstone Environmental, Inc., Inv. 2 | | |
| 1001 | 12/15/04 Waterstone Environmental, Inc., Inv. 3 | | |
| 1002 | 1/18/05 Waterstone Environmental, Inc., Inv. 4 | | |
| 1003 | 2/14/05 Waterstone Environmental, Inc., Inv. 5 | | |
| 1004 | 3/3/05 Waterstone Environmental, Inc., Inv. 6 | | |

**JOINT EXHIBIT LIST**

| 1005 | 7/25/05 Waterstone Environmental, Inc., Inv. 7 | | |
|------|-----------------------------------------------|--|--|
| 1006 | 9/21/05 Waterstone Environmental, Inc., Inv. 8 | | |
| 1007 | 10/19/05 Waterstone Environmental, Inc., Inv. 9 | | |
| 1008 | 11/18/05 Waterstone Environmental, Inc., Inv. 10 | | |
| 1009 | 12/7/05 Waterstone Environmental, Inc., Inv. 11 | | |
| 1010 | 1/11/06 Waterstone Environmental, Inc., Inv. 12 | | |
| 1011 | 2/6/06 Waterstone Environmental, Inc., Inv. 13 | | |
| 1012 | 3/6/06 Waterstone Environmental, Inc., Inv. 14 | | |
| 1013 | 11/13/06 Waterstone Environmental, Inc., Inv. 15 | | |
| 1014 | 1/22/07 Waterstone Environmental, Inc., Inv. 16 | | |
| 1015 | 4/15/07 Waterstone Environmental, Inc., Inv. 17 | | |
| 1016 | 6/10/07 Waterstone Environmental, Inc., Inv. 18 | | |
| 1017 | 5/14/08 Waterstone Environmental, Inc., Inv. 19 | | |
| 1018 | 5/14/08 Waterstone Environmental, Inc., Inv. 1 | | |
| 1019 | 5/27/08 Waterstone Environmental, Inc., Inv. 1 | | |
| 1020 | 5/30/08 Waterstone Environmental, Inc., Inv. 2 | | |
| 1021 | 5/13/09 Waterstone Environmental, Inc., Inv. 3 | | |
| 1022 | 5/29/09 Waterstone Environmental, Inc., Inv. 4 | | |
| 1023 | 8/4/09 Waterstone Environmental, Inc., Inv. 5 | | |

**JOINT EXHIBIT LIST**

| 1024 | 9/14/10 Waterstone Environmental, Inc., Inv. 1 | | |
|---|---|---|---|
| 1025 | 10/12/10 Waterstone Environmental, Inc., Inv. 2 | | |
| 1026 | 10/20/10 Waterstone Environmental, Inc., Inv. 3 | | |
| 1027 | 12/3/10 Waterstone Environmental, Inc., Inv. 4 | | |
| 1028 | 12/6/10 Waterstone Environmental, Inc., Inv. 5 | | |
| 1029 | 8/31/11 Waterstone Environmental, Inc., Inv. 6 | | |
| 1030 | 6/12/12 Waterstone Environmental, Inc., Inv. 1 | | |
| 1031 | 9/26/12 Waterstone Environmental, Inc., Inv. 2 | | |
| 1032 | 2/12/13 Waterstone Environmental, Inc., Inv. 3 | | |
| 1033 | 4/12/13 Waterstone Environmental, Inc., Inv. 4 | | |
| 1034 | 6/11/14 MK Environmental Consulting, Inc., 14-129-1 | | |
| 1035 | 4/1/15 MK Environmental Consulting, Inc., 14-129-2 | | |
| 1036 | 7/13/16 MK Environmental Consulting, Inc., WIP | | |
| 1037 | 9/14/2010 Waterstone Environmental, Inc., Inv. 10-166-1 | | |
| 1038 | 6/12/2012 Waterstone Environmental, Inc., Inv. 12-154-1 | | |
| 1039 | 9/26/2012 Waterstone Environmental, Inc., Inv. 12-154-2 | | |
| 1040 | 2/12/2013 Waterstone Environmental, Inc., Inv. 12-154-3 | | |
| 1041 | 4/12/2013 Waterstone Environmental, Inc., Inv. 12-154-4 | | |
| 1042 | 6/11/2014 Waterstone Environmental, Inc., Inv. 14-129-1 | | |

**JOINT EXHIBIT LIST**

| 1043 | 3/31/2015 Waterstone Environmental, Inc., Inv. 14-129-2 | | |
| 1044 | 7/20/05 JTV Litigation Services, Inc., Inv. 050720TR | | |
| 1045 | 8/19/05 JTV Litigation Services, Inc., Inv. 050819TR | | |
| 1046 | 11/2/05 JTV Litigation Services, Inc., Inv. 051102TR | | |
| 1047 | 12/6/05 JTV Litigation Services, Inc., Inv. 051102TR | | |
| 1048 | 2/2/06 JTV Litigation Services, Inc., Inv. 060202TR | | |
| 1049 | 6/21/06 JTV Litigation Services, Inc., Inv. 060523TR | | |
| 1050 | 8/1/06 JTV Litigation Services, Inc., Inv. 06007102OM | | |
| 1051 | 2/16/06 State Water Resources Control Board, Inv. 44564 | | |
| 1052 | 5/17/06 State  Water  Resources Control Board, Inv. 45500 | | |
| 1053 | 12/7/06 State Water Resources Control Board, Inv. 47490 | | |
| 1054 | 3/6/07 State Water Resources Control Board, Inv. 48602 | | |
| 1055 | 4/23/07 State Water Resources Control Board, Inv. 49731 | | |
| 1056 | 6/20/07 State Water Resources Control Board, Inv. 50732 | | |
| 1057 | 5/30/08 State Water Resources Control Board, Inv. 55083 | | |
| 1058 | 9/4/08 State Water Resources Control Board, Inv. 56295 | | |
| 1059 | 11/4/08 State Water Resources Control Board, Inv. 57554 | | |
| 1060 | 2/10/09 State Water Resources Control Board, Inv. 58832 | | |
| 1061 | 5/12/09 State Water Resources Control Board, Inv. 60090 | | |
| 1062 | 9/16/09 State Water Resources | | |

**JOINT EXHIBIT LIST**

| | | | |
|---|---|---|---|
| | Control Board, Inv. 61478 | | |
| 1063 | 11/17/09 State Water Resources Control Board, Inv. 62909 | | |
| 1064 | 11/22/10 State Water Resources Control Board, Inv. 68344 | | |
| 1065 | 2/16/11 State Water Resources Control Board, Inv. 69711 | | |
| 1066 | 5/9/11 State Water Resources Control Board, Inv. 70998 | | |
| 1067 | 9/13/11 State Water Resources Control Board, Inv. 72404 | | |
| 1068 | 11/15/11 State Water Resources Control Board, Inv. 73727 | | |
| 1069 | 2/10/12 State Water Resources Control Board, Inv. 75111 | | |
| 1070 | 5/23/12 State Water Resources Control Board, Inv. 76448 | | |
| 1071 | 6/27/13 State Water Resources Control Board, Inv. 80402 | | |
| 1072 | 11/6/14 State Water Resources Control Board, Inv. 89362 | | |
| 1073 | 3/5/15 State Water Resources Control Board, Inv. 90677 | | |
| 1074 | 6/12/15 State Water Resources Control Board, Inv. 91919 | | |
| 1075 | 9/23/15 State Water Resources Control Board, Inv. 93293 | | |
| 1076 | 11/16/15 State Water Resources Control Board, Inv. 94732 | | |
| 1077 | 2/11/16 State Water Resources Control Board, Inv. 96040 | | |
| 1078 | 5/17/16 State Water Resources Control Board, Inv. 97285 | | |
| 1079 | 5/30/2008 State Water Resources Control Board, Inv. 55083 | | |
| 1080 | 9/4/2008 State Water Resources Control Board, Inv. 56295 | | |
| 1081 | 11/4/2008 State Water Resources Control Board, Inv. 57554 | | |

**JOINT EXHIBIT LIST**

| 1082 | 2/10/2009 State Water Resources control Board, Inv. 58832 | | |
|---|---|---|---|
| 1083 | 5/12/2009 State Water Resources Control Board, Inv. 60090 | | |
| 1084 | 9/16/2009 State Water Resources Control Board, Inv. 61478 | | |
| 1085 | 11/17/2009 State Water Resources Control Board, Inv. 62909 | | |
| 1086 | 11/22/2010 State Water Resources Control Board, Inv. 68344 | | |
| 1087 | 2/16/2011 State Water Resources Control Board, Inv. 69711 | | |
| 1088 | 5/9/2011 State Water Resources Control Board, Inv. 70998 | | |
| 1089 | 9/13/2011 State Water Resources Control Board, Inv. 72404 | | |
| 1090 | 11/15/2011 State Water Resources Control Board, Inv.  73727 | | |
| 1091 | 2/10/2012 State Water Resources Control Board, Inv. 75111 | | |
| 1092 | 5/23/2012 State Water Resources Control Board, Inv. 76448 | | |
| 1093 | 6/27/2013 State Water Resources Control Board, Inv. 80402 | | |
| 1094 | Notice of Removal (and Exhibits) of the State Court Action to Federal Court | | |
| 1095 | Articles of Incorporation of Revere Financial Corporation, filed with the California Secretary of State on January 6, 1993 | | |
| 1096 | Statement of Information No Change for Revere Financial Corporation, filed with the California Secretary of State on November 15,  2021 | | |
| | | | |
| | | | |

**JOINT EXHIBIT LIST**